# Exhibit B

**Oregon Public Employee Retirement Fund**
**LIFO Loss in Chesapeake Energy Corporation (CHK)**
Class Period: 4/30/2009 - 5/10/2012
Retained share price: $16.5347 (5/11/12-6/22/12)

| Transaction | Trade Date | Shares | Price | Cost | Transaction | Trade Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | *Opening balance:* | 8,700 | | | *No sales offset opening balance* | | | | |
| Purchase | 5/19/2009 | 8,237 | 21.9859 | $ 181,097.86 | | | | | |
| Purchase | 6/22/2009 | 9,966 | 20.2000 | $ 201,313.20 | | | | | |
| Purchase | 6/22/2009 | 17,981 | 20.0461 | $ 360,448.92 | | | | | |
| Purchase | 8/10/2009 | 600 | 24.3990 | $ 14,639.40 | | | | | |
| Purchase | 10/1/2009 | 400 | 26.9700 | $ 10,788.00 | | | | | |
| Purchase | 10/2/2009 | 51,900 | 26.6462 | $ 1,382,937.78 | | | | | |
| Purchase | 10/22/2009 | 3,700 | 27.6918 | $ 102,459.66 | | | | | |
| Purchase | 12/2/2009 | 200 | 23.8047 | $ 4,760.94 | | | | | |
| Purchase | 1/8/2010 | 3,300 | 28.8369 | $ 95,161.77 | | | | | |
| Purchase | 1/8/2010 | 200 | 28.8400 | $ 5,768.00 | | | | | |
| Purchase | 3/8/2010 | 300 | 25.5165 | $ 7,654.95 | | | | | |
| Purchase | 4/20/2010 | 12,300 | 23.9553 | $ 294,650.19 | | | | | |
| Purchase | 7/2/2010 | 2,400 | 20.5026 | $ 49,206.24 | | | | | |
| Purchase | 10/21/2010 | 600 | 21.9190 | $ 13,151.40 | | | | | |
| Purchase | 3/3/2011 | 100 | 33.3800 | $ 3,338.00 | | | | | |
| Purchase | 4/18/2011 | 300 | 31.3800 | $ 9,414.00 | Sale | 5/22/2009 | (1,300) | 20.5008 | $ (26,651.04) |
| Purchase | 6/17/2011 | 19,800 | 28.1717 | $ 557,799.66 | Sale | 7/9/2009 | (2,900) | 18.0020 | $ (52,205.80) |
| Purchase | 6/28/2011 | 600 | 28.3793 | $ 17,027.58 | Sale | 12/14/2009 | (3,908) | 24.5886 | $ (96,092.25) |
| Purchase | 8/2/2011 | 11,000 | 35.2300 | $ 387,530.00 | Sale | 1/21/2010 | (4,929) | 27.4012 | $ (135,060.51) |
| Purchase | 8/2/2011 | 128,175 | 34.5923 | $ 4,433,868.05 | Sale | 8/19/2010 | (50) | 20.7200 | $ (1,036.00) |
| Purchase | 8/4/2011 | 200 | 31.5325 | $ 6,306.50 | Sale | 10/1/2010 | (55,200) | 22.9113 | $ (1,264,703.76) |
| Purchase | 10/12/2011 | 13,392 | 26.7500 | $ 358,236.00 | Sale | 2/18/2011 | (50) | 30.4300 | $ (1,521.50) |
| Purchase | 10/19/2011 | 3,710 | 27.5010 | $ 102,028.71 | Sale | 5/10/2011 | (1,400) | 31.5268 | $ (44,137.52) |
| Purchase | 11/29/2011 | 400 | 23.9100 | $ 9,564.00 | Sale | 10/6/2011 | (6,200) | 25.8335 | $ (160,167.70) |
| Purchase | 1/17/2012 | 200 | 20.8750 | $ 4,175.00 | Sale | 4/24/2012 | (94,975) | 17.9576 | $ (1,705,523.06) |
| Purchase | 3/6/2012 | 300 | 23.6450 | $ 7,093.50 | Sale | 4/24/2012 | (10,500) | 17.9016 | $ (187,966.80) |
| Purchase | 4/9/2012 | 200 | 21.4575 | $ 4,291.50 | Sale* | 6/6/2012 | (200) | 17.8675 | $ (3,573.50) |
| Purchase | 4/11/2012 | 300 | 20.3050 | $ 6,091.50 | Sale* | 6/19/2012 | (6,600) | 18.7301 | $ (123,618.66) |
| Purchase | 4/18/2012 | 1,000 | 17.4070 | $ 17,407.00 | | | | | |
| Purchase | 5/3/2012 | 8,200 | 17.0380 | $ 139,711.60 | | | | | |
| Purchase | 5/3/2012 | 8,700 | 17.1054 | $ 148,816.98 | Retained | | (120,449) | 16.5347 | $ (1,991,588.08) |
| | | 308,661 | | $ 8,936,737.89 | | | (308,661) | | $ (5,793,846.18) |
| | | | | | | | | **LIFO Loss:** | **$ (3,142,891.71)** |

**Shares sold in the 90 days following the class period have been valued at the higher of the price between the actual sales price and the average closing price from the end of the class period to the date of the actual sale.*

**Oregon Public Employee Retirement Fund**
**FIFO Loss in Chesapeake Energy Corporation (CHK)**
Class Period: 4/30/2009 - 5/10/2012
Retained share price: $16.5347 (5/11/12-6/22/12)

| Transaction | Trade Date | Shares | Price | | Cost |
|---|---|---|---|---|---|
| | *Opening balance:* | 8,700 | | | |
| Purchase | 5/19/2009 | 8,237 | 21.9859 | $ | 181,097.86 |
| Purchase | 6/22/2009 | 9,966 | 20.2000 | $ | 201,313.20 |
| Purchase | 6/22/2009 | 17,981 | 20.0461 | $ | 360,448.92 |
| Purchase | 8/10/2009 | 600 | 24.3990 | $ | 14,639.40 |
| Purchase | 10/1/2009 | 400 | 26.9700 | $ | 10,788.00 |
| Purchase | 10/2/2009 | 51,900 | 26.6462 | $ | 1,382,937.78 |
| Purchase | 10/22/2009 | 3,700 | 27.6918 | $ | 102,459.66 |
| Purchase | 12/2/2009 | 200 | 23.8047 | $ | 4,760.94 |
| Purchase | 1/8/2010 | 3,300 | 28.8369 | $ | 95,161.77 |
| Purchase | 1/8/2010 | 200 | 28.8400 | $ | 5,768.00 |
| Purchase | 3/8/2010 | 300 | 25.5165 | $ | 7,654.95 |
| Purchase | 4/20/2010 | 12,300 | 23.9553 | $ | 294,650.19 |
| Purchase | 7/2/2010 | 2,400 | 20.5026 | $ | 49,206.24 |
| Purchase | 10/21/2010 | 600 | 21.9190 | $ | 13,151.40 |
| Purchase | 3/3/2011 | 100 | 33.3800 | $ | 3,338.00 |
| Purchase | 4/18/2011 | 300 | 31.3800 | $ | 9,414.00 |
| Purchase | 6/17/2011 | 19,800 | 28.1717 | $ | 557,799.66 |
| Purchase | 6/28/2011 | 600 | 28.3793 | $ | 17,027.58 |
| Purchase | 8/2/2011 | 11,000 | 35.2300 | $ | 387,530.00 |
| Purchase | 8/2/2011 | 128,175 | 34.5923 | $ | 4,433,868.05 |
| Purchase | 8/4/2011 | 200 | 31.5325 | $ | 6,306.50 |
| Purchase | 10/12/2011 | 13,392 | 26.7500 | $ | 358,236.00 |
| Purchase | 10/19/2011 | 3,710 | 27.5010 | $ | 102,028.71 |
| Purchase | 11/29/2011 | 400 | 23.9100 | $ | 9,564.00 |
| Purchase | 1/17/2012 | 200 | 20.8750 | $ | 4,175.00 |
| Purchase | 3/6/2012 | 300 | 23.6450 | $ | 7,093.50 |
| Purchase | 4/9/2012 | 200 | 21.4575 | $ | 4,291.50 |
| Purchase | 4/11/2012 | 300 | 20.3050 | $ | 6,091.50 |
| Purchase | 4/18/2012 | 1,000 | 17.4070 | $ | 17,407.00 |

| Transaction | Trade Date | Shares | Price | | Proceeds |
|---|---|---|---|---|---|
| Sale | 5/22/2009 | (1,300) | 20.5008 | $ | (26,651.04) |
| Sale | 7/9/2009 | (2,900) | 18.0020 | $ | (52,205.80) |
| Sale | 12/14/2009 | (3,908) | 24.5886 | $ | (96,092.25) |
| Sale | 1/21/2010 | (592) | 27.4012 | $ | (16,221.51) |
| *Sales offsetting opening balance:* | | (8,700) | | $ | (191,170.60) |
| Sale | 1/21/2010 | (4,337) | 27.4012 | $ | (118,839.00) |
| Sale | 8/19/2010 | (50) | 20.7200 | $ | (1,036.00) |
| Sale | 10/1/2010 | (55,200) | 22.9113 | $ | (1,264,703.76) |
| Sale | 2/18/2011 | (50) | 30.4300 | $ | (1,521.50) |
| Sale | 5/10/2011 | (1,400) | 31.5268 | $ | (44,137.52) |
| Sale | 10/6/2011 | (6,200) | 25.8335 | $ | (160,167.70) |
| Sale | 4/24/2012 | (94,975) | 17.9576 | $ | (1,705,523.06) |
| Sale | 4/24/2012 | (10,500) | 17.9016 | $ | (187,966.80) |
| Sale* | 6/6/2012 | (200) | 17.8675 | $ | (3,573.50) |
| Sale* | 6/19/2012 | (6,600) | 18.7301 | $ | (123,618.66) |

**Oregon Public Employee Retirement Fund**
**FIFO Loss in Chesapeake Energy Corporation (CHK)**
Class Period: 4/30/2009 - 5/10/2012
Retained share price: $16.5347 (5/11/12-6/22/12)

| Transaction | Trade Date | Shares | Price | | Cost | Transaction | Trade Date | Shares | Price | | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 5/3/2012 | 8,200 | 17.0380 | $ | 139,711.60 | | | | | | |
| Purchase | 5/3/2012 | 8,700 | 17.1054 | $ | 148,816.98 | Retained | | (129,149) | 16.5347 | $ | (2,135,439.97) |
| | | 308,661 | | $ | 8,936,737.89 | | | (308,661) | | $ | (5,746,527.47) |
| | | | | | | | | | **FIFO Loss:** | **$** | **(3,190,210.42)** |

**Shares sold in the 90 days following the class period have been valued at the higher of the price between the actual sales price and the average closing price from the end of the class period to the date of the actual sale.*

**Clal Pension & Provident Fund Ltd.**
**LIFO Loss in Chesapeake Energy Corporation (CHK)**
Class Period: 4/30/2009 - 5/10/2012
Retained share price: $16.5347 (5/11/12-6/22/12)

| Transaction | Trade Date | Shares | Price | | Cost | Transaction | Trade Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|
| | *Opening balance:* | 0 | | | | | | | | |
| Purchase | 8/5/2009 | 2,955 | 23.6900 | $ | 70,003.95 | | | | | |
| Purchase | 5/7/2009 | 690 | 22.1100 | $ | 15,255.90 | | | | | |
| Purchase | 5/7/2009 | 2,686 | 22.1100 | $ | 59,387.46 | | | | | |
| Purchase | 5/7/2009 | 1,192 | 22.1100 | $ | 26,355.12 | | | | | |
| Purchase | 5/7/2009 | 1,547 | 22.1100 | $ | 34,204.17 | | | | | |
| Purchase | 5/7/2009 | 797 | 22.1100 | $ | 17,621.67 | | | | | |
| Purchase | 5/7/2009 | 4,846 | 22.1100 | $ | 107,145.06 | | | | | |
| Purchase | 5/7/2009 | 3,400 | 22.1100 | $ | 75,174.00 | | | | | |
| Purchase | 5/7/2009 | 455 | 22.1100 | $ | 10,060.05 | | | | | |
| Purchase | 5/7/2009 | 186 | 22.1100 | $ | 4,112.46 | | | | | |
| Purchase | 5/7/2009 | 96 | 22.1100 | $ | 2,122.56 | | | | | |
| Purchase | 5/7/2009 | 1,193 | 22.1100 | $ | 26,377.23 | | | | | |
| Purchase | 5/7/2009 | 512 | 22.1100 | $ | 11,320.32 | | | | | |
| Purchase | 5/7/2009 | 261 | 22.1100 | $ | 5,770.71 | | | | | |
| Purchase | 5/7/2009 | 119 | 22.1100 | $ | 2,631.09 | | | | | |
| Purchase | 5/7/2009 | 20 | 22.1099 | $ | 442.20 | | | | | |
| Purchase | 5/11/2009 | 391 | 21.4690 | $ | 8,394.38 | | | | | |
| Purchase | 5/11/2009 | 69 | 21.4690 | $ | 1,481.36 | | | | | |
| Purchase | 5/11/2009 | 322 | 21.4690 | $ | 6,913.02 | | | | | |
| Purchase | 5/11/2009 | 2,438 | 21.4690 | $ | 52,341.42 | | | | | |
| Purchase | 5/11/2009 | 2,093 | 21.4690 | $ | 44,934.62 | | | | | |
| Purchase | 5/11/2009 | 345 | 21.4690 | $ | 7,406.81 | | | | | |
| Purchase | 5/11/2009 | 17,342 | 21.4690 | $ | 372,315.40 | | | | | |
| Purchase | 5/20/2009 | 15,240 | 22.2300 | $ | 338,785.20 | | | | | |
| Purchase | 5/20/2009 | 7,250 | 22.2300 | $ | 161,167.50 | | | | | |
| Purchase | 5/21/2009 | 132 | 20.7470 | $ | 2,738.60 | | | | | |
| Purchase | 5/21/2009 | 117 | 20.7470 | $ | 2,427.40 | | | | | |
| Purchase | 5/21/2009 | 37 | 20.7470 | $ | 767.64 | | | | | |
| Purchase | 5/21/2009 | 125 | 20.7470 | $ | 2,593.38 | | | | | |
| Purchase | 5/21/2009 | 1,049 | 20.7470 | $ | 21,763.60 | | | | | |
| Purchase | 5/21/2009 | 804 | 20.7470 | $ | 16,680.59 | | | | | |
| Purchase | 5/21/2009 | 162 | 20.7470 | $ | 3,361.01 | | | | | |
| Purchase | 5/21/2009 | 7,174 | 20.7470 | $ | 148,838.98 | | | | | |
| Purchase | 5/21/2009 | 2,304 | 20.7978 | $ | 47,918.24 | | | | | |
| Purchase | 5/21/2009 | 2,496 | 20.7978 | $ | 51,911.42 | | | | | |
| Purchase | 7/7/2009 | 4,275 | 17.5300 | $ | 74,940.75 | | | | | |
| Purchase | 7/7/2009 | 4,275 | 17.5300 | $ | 74,940.75 | | | | | |

**Clal Pension & Provident Fund Ltd.**
**LIFO Loss in Chesapeake Energy Corporation (CHK)**
Class Period: 4/30/2009 - 5/10/2012
Retained share price: $16.5347 (5/11/12-6/22/12)

| Transaction | Trade Date | Shares | Price | | Cost | Transaction | Trade Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 7/21/2009 | 2,900 | 20.6000 | $ | 59,740.00 | | | | | |
| Purchase | 7/21/2009 | 1,900 | 20.6000 | $ | 39,140.00 | | | | | |
| Purchase | 8/3/2009 | 450 | 22.2200 | $ | 9,998.98 | | | | | |
| Purchase | 8/11/2009 | 447 | 23.8800 | $ | 10,674.36 | | | | | |
| Purchase | 8/12/2009 | 8 | 23.6029 | $ | 188.82 | | | | | |
| Purchase | 8/12/2009 | 93 | 23.6029 | $ | 2,195.07 | | | | | |
| Purchase | 8/12/2009 | 524 | 23.6029 | $ | 12,367.92 | | | | | |
| Purchase | 8/12/2009 | 306 | 23.6029 | $ | 7,222.49 | | | | | |
| Purchase | 8/12/2009 | 1,287 | 23.6029 | $ | 30,376.93 | | | | | |
| Purchase | 8/12/2009 | 450 | 23.6029 | $ | 10,621.30 | | | | | |
| Purchase | 8/12/2009 | 65 | 23.6029 | $ | 1,534.19 | | | | | |
| Purchase | 8/12/2009 | 38 | 23.6029 | $ | 896.91 | | | | | |
| Purchase | 8/12/2009 | 144 | 23.6029 | $ | 3,398.82 | | | | | |
| Purchase | 8/12/2009 | 130 | 23.6029 | $ | 3,068.38 | | | | | |
| Purchase | 8/12/2009 | 52 | 23.6029 | $ | 1,227.35 | | | | | |
| Purchase | 8/12/2009 | 3 | 23.6263 | $ | 70.88 | | | | | |
| Purchase | 1/5/2010 | 22,400 | 28.9800 | $ | 649,152.00 | | | | | |
| Purchase | 1/5/2010 | 12,000 | 28.9800 | $ | 347,760.00 | | | | | |
| Purchase | 3/17/2010 | 13,600 | 25.4500 | $ | 346,120.00 | | | | | |
| Purchase | 3/17/2010 | 200 | 25.4500 | $ | 5,090.00 | | | | | |
| Purchase | 3/17/2010 | 6,200 | 25.4500 | $ | 157,790.00 | | | | | |
| Purchase | 5/26/2010 | 13 | 21.0520 | $ | 273.68 | | | | | |
| Purchase | 5/26/2010 | 461 | 21.0520 | $ | 9,704.97 | | | | | |
| Purchase | 5/26/2010 | 345 | 21.0520 | $ | 7,262.94 | | | | | |
| Purchase | 5/26/2010 | 23 | 21.0520 | $ | 484.20 | | | | | |
| Purchase | 5/26/2010 | 147 | 21.0520 | $ | 3,094.64 | | | | | |
| Purchase | 5/26/2010 | 1,216 | 21.0520 | $ | 25,599.23 | | | | | |
| Purchase | 5/26/2010 | 936 | 21.0520 | $ | 19,704.67 | | | | | |
| Purchase | 5/26/2010 | 187 | 21.0520 | $ | 3,936.72 | | | | | |
| Purchase | 5/26/2010 | 8,372 | 21.0520 | $ | 176,247.34 | | | | | |
| Purchase | 5/26/2010 | 2,898 | 21.0985 | $ | 61,143.32 | | | | | |
| Purchase | 5/26/2010 | 3,402 | 21.0985 | $ | 71,776.93 | | | | | |
| Purchase | 10/18/2010 | 24 | 23.4180 | $ | 562.03 | | | | | |
| Purchase | 10/18/2010 | 707 | 23.4180 | $ | 16,556.53 | | | | | |
| Purchase | 10/18/2010 | 497 | 23.4180 | $ | 11,638.75 | | | | | |
| Purchase | 10/18/2010 | 31 | 23.4180 | $ | 725.96 | | | | | |
| Purchase | 10/18/2010 | 218 | 23.4180 | $ | 5,105.12 | | | | | |
| Purchase | 10/18/2010 | 1,789 | 23.4180 | $ | 41,894.80 | | | | | |
| Purchase | 10/18/2010 | 1,355 | 23.4180 | $ | 31,731.39 | | | | | |

**Clal Pension & Provident Fund Ltd.**
**LIFO Loss in Chesapeake Energy Corporation (CHK)**
Class Period: 4/30/2009 - 5/10/2012
Retained share price: $16.5347 (5/11/12-6/22/12)

| Transaction | Trade Date | Shares | Price | | Cost | Transaction | Trade Date | Shares | Price | | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 10/18/2010 | 265 | 23.4180 | $ | 6,205.77 | | | | | | |
| Purchase | 10/18/2010 | 12,314 | 23.4180 | $ | 288,369.25 | | | | | | |
| Purchase | 10/18/2010 | 3,612 | 23.4489 | $ | 84,697.50 | | | | | | |
| Purchase | 10/18/2010 | 4,988 | 23.4489 | $ | 116,963.20 | | | | | | |
| Purchase | 11/17/2010 | 83 | 22.0868 | $ | 1,833.20 | | | | | | |
| Purchase | 11/17/2010 | 250 | 22.0868 | $ | 5,521.70 | | | | | | |
| Purchase | 11/17/2010 | 1,590 | 22.0868 | $ | 35,118.01 | | | | | | |
| Purchase | 11/17/2010 | 801 | 22.0868 | $ | 17,691.53 | | | | | | |
| Purchase | 11/17/2010 | 3,156 | 22.0868 | $ | 69,705.94 | | | | | | |
| Purchase | 11/17/2010 | 1,261 | 22.0868 | $ | 27,851.45 | | | | | | |
| Purchase | 11/17/2010 | 161 | 22.0868 | $ | 3,555.97 | | | | | | |
| Purchase | 11/17/2010 | 94 | 22.0868 | $ | 2,076.16 | | | | | | |
| Purchase | 11/17/2010 | 365 | 22.0868 | $ | 8,061.68 | | | | | | |
| Purchase | 11/17/2010 | 1,182 | 22.0868 | $ | 26,106.60 | | | | | | |
| Purchase | 11/17/2010 | 150 | 22.0868 | $ | 3,313.02 | | | | | | |
| Purchase | 11/17/2010 | 7 | 22.0866 | $ | 154.61 | | | | | | |
| Purchase | 11/22/2010 | 32 | 22.0860 | $ | 706.75 | | | | | | |
| Purchase | 11/22/2010 | 937 | 22.0860 | $ | 20,694.58 | | | | | | |
| Purchase | 11/22/2010 | 659 | 22.0860 | $ | 14,554.67 | | | | | | |
| Purchase | 11/22/2010 | 290 | 22.0860 | $ | 6,404.94 | | | | | | |
| Purchase | 11/22/2010 | 2,371 | 22.0860 | $ | 52,365.91 | | | | | | |
| Purchase | 11/22/2010 | 1,797 | 22.0860 | $ | 39,688.54 | | | | | | |
| Purchase | 11/22/2010 | 351 | 22.0860 | $ | 7,752.19 | | | | | | |
| Purchase | 11/22/2010 | 16,363 | 22.0860 | $ | 361,393.22 | | | | | | |
| Purchase | 11/22/2010 | 3,822 | 22.1164 | $ | 84,528.84 | | | | | | |
| Purchase | 11/22/2010 | 5,278 | 22.1164 | $ | 116,730.29 | | | | | | |
| Purchase | 12/23/2010 | 753 | 25.3704 | $ | 19,103.91 | | | | | | |
| Purchase | 12/23/2010 | 3,172 | 25.3704 | $ | 80,474.90 | | | | | | |
| Purchase | 5/6/2011 | 901 | 31.9170 | $ | 28,757.22 | | | | | | |
| Purchase | 5/6/2011 | 633 | 31.9170 | $ | 20,203.46 | | | | | | |
| Purchase | 5/6/2011 | 278 | 31.9170 | $ | 8,872.93 | | | | | | |
| Purchase | 5/6/2011 | 2,279 | 31.9170 | $ | 72,738.84 | | | | | | |
| Purchase | 5/6/2011 | 1,727 | 31.9170 | $ | 55,120.66 | | | | | | |
| Purchase | 5/6/2011 | 337 | 31.9170 | $ | 10,756.03 | | | | | | |
| Purchase | 5/6/2011 | 15,755 | 31.9170 | $ | 502,852.34 | | | | | | |
| Purchase | 5/6/2011 | 3,944 | 31.9794 | $ | 126,126.82 | | | | | | |
| Purchase | 5/6/2011 | 5,446 | 31.9794 | $ | 174,159.91 | | | | | | |
| Purchase | 6/6/2011 | 157 | 30.1755 | $ | 4,737.56 | | | | | | |
| Purchase | 6/6/2011 | 405 | 30.1755 | $ | 12,221.09 | Sale | 12/19/2010 | (69) | 23.3000 | $ | (1,607.70) |

**Clal Pension & Provident Fund Ltd.**
**LIFO Loss in Chesapeake Energy Corporation (CHK)**
Class Period: 4/30/2009 - 5/10/2012
Retained share price: $16.5347 (5/11/12-6/22/12)

| Transaction | Trade Date | Shares | Price | | Cost | Transaction | Trade Date | Shares | Price | | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 6/6/2011 | 2,499 | 30.1755 | $ | 75,408.65 | Sale | 2/10/2011 | (507) | 31.2060 | $ | (15,821.44) |
| Purchase | 6/6/2011 | 1,284 | 30.1755 | $ | 38,745.38 | Sale | 2/10/2011 | (325) | 31.2060 | $ | (10,141.95) |
| Purchase | 6/6/2011 | 6,755 | 30.1755 | $ | 203,835.70 | Sale | 2/10/2011 | (213) | 31.2060 | $ | (6,646.88) |
| Purchase | 6/6/2011 | 2,024 | 30.1755 | $ | 61,075.27 | Sale | 2/10/2011 | (1,710) | 31.2060 | $ | (53,362.26) |
| Purchase | 6/6/2011 | 226 | 30.1755 | $ | 6,819.67 | Sale | 2/10/2011 | (1,348) | 31.2060 | $ | (42,065.69) |
| Purchase | 6/6/2011 | 144 | 30.1755 | $ | 4,345.28 | Sale | 2/10/2011 | (253) | 31.2060 | $ | (7,895.12) |
| Purchase | 6/6/2011 | 556 | 30.1755 | $ | 16,777.59 | Sale | 2/10/2011 | (11,894) | 31.2060 | $ | (371,164.16) |
| Purchase | 6/6/2011 | 2,112 | 30.1755 | $ | 63,730.72 | Sale | 2/10/2011 | (3,576) | 31.1671 | $ | (111,453.53) |
| Purchase | 6/6/2011 | 228 | 30.1755 | $ | 6,880.02 | Sale | 2/10/2011 | (4,574) | 31.1671 | $ | (142,558.28) |
| Purchase | 6/6/2011 | 10 | 30.1756 | $ | 301.76 | Sale | 2/14/2011 | (246) | 31.3320 | $ | (7,707.67) |
| Purchase | 7/18/2011 | 1,075 | 32.5100 | $ | 34,948.25 | Sale | 2/14/2011 | (158) | 31.3320 | $ | (4,950.46) |
| Purchase | 7/18/2011 | 40,347 | 32.5100 | $ | 1,311,680.97 | Sale | 2/14/2011 | (103) | 31.3320 | $ | (3,227.20) |
| Purchase | 7/18/2011 | 1,075 | 32.5100 | $ | 34,948.25 | Sale | 2/14/2011 | (831) | 31.3320 | $ | (26,036.89) |
| Purchase | 7/18/2011 | 19,150 | 32.5100 | $ | 622,566.50 | Sale | 2/14/2011 | (655) | 31.3320 | $ | (20,522.46) |
| Purchase | 7/18/2011 | 296 | 32.5144 | $ | 9,624.26 | Sale | 2/14/2011 | (123) | 31.3320 | $ | (3,853.84) |
| Purchase | 7/18/2011 | 761 | 32.5144 | $ | 24,743.46 | Sale | 2/14/2011 | (5,784) | 31.3320 | $ | (181,224.29) |
| Purchase | 7/18/2011 | 4,697 | 32.5144 | $ | 152,720.13 | Sale | 2/14/2011 | (2,062) | 31.2928 | $ | (64,525.68) |
| Purchase | 7/18/2011 | 2,413 | 32.5144 | $ | 78,457.25 | Sale | 2/14/2011 | (2,638) | 31.2928 | $ | (82,550.32) |
| Purchase | 7/18/2011 | 12,695 | 32.5144 | $ | 412,770.30 | Sale | 2/22/2011 | (30,125) | 32.0600 | $ | (965,807.50) |
| Purchase | 7/18/2011 | 3,804 | 32.5144 | $ | 123,684.77 | Sale | 2/22/2011 | (100) | 32.0600 | $ | (3,206.00) |
| Purchase | 7/18/2011 | 425 | 32.5144 | $ | 13,818.62 | Sale | 2/22/2011 | (16,275) | 32.0600 | $ | (521,776.50) |
| Purchase | 7/18/2011 | 271 | 32.5144 | $ | 8,811.40 | Sale | 2/22/2011 | (243) | 32.0648 | $ | (7,791.74) |
| Purchase | 7/18/2011 | 1,045 | 32.5144 | $ | 33,977.55 | Sale | 2/22/2011 | (463) | 32.0648 | $ | (14,845.99) |
| Purchase | 7/18/2011 | 3,970 | 32.5144 | $ | 129,082.16 | Sale | 2/22/2011 | (2,686) | 32.0648 | $ | (86,126.00) |
| Purchase | 7/18/2011 | 428 | 32.5144 | $ | 13,916.16 | Sale | 2/22/2011 | (1,547) | 32.0648 | $ | (49,604.21) |
| Purchase | 7/18/2011 | 18 | 32.5143 | $ | 585.26 | Sale | 2/22/2011 | (4,165) | 32.0648 | $ | (133,549.80) |
| Purchase | 7/21/2011 | 1,267 | 32.5140 | $ | 41,195.24 | Sale | 2/22/2011 | (2,291) | 32.0648 | $ | (73,460.41) |
| Purchase | 7/21/2011 | 891 | 32.5140 | $ | 28,969.97 | Sale | 2/22/2011 | (305) | 32.0648 | $ | (9,779.76) |
| Purchase | 7/21/2011 | 391 | 32.5140 | $ | 12,712.97 | Sale | 2/22/2011 | (186) | 32.0648 | $ | (5,964.05) |
| Purchase | 7/21/2011 | 3,205 | 32.5140 | $ | 104,207.37 | Sale | 2/22/2011 | (763) | 32.0648 | $ | (24,465.43) |
| Purchase | 7/21/2011 | 2,429 | 32.5140 | $ | 78,976.51 | Sale | 2/22/2011 | (2,577) | 32.0648 | $ | (82,630.94) |
| Purchase | 7/21/2011 | 475 | 32.5140 | $ | 15,444.15 | Sale | 2/22/2011 | (261) | 32.0648 | $ | (8,368.91) |
| Purchase | 7/21/2011 | 22,165 | 32.5140 | $ | 720,672.81 | Sale | 2/22/2011 | (13) | 32.0647 | $ | (416.84) |
| Purchase | 7/21/2011 | 6,473 | 32.5768 | $ | 210,869.71 | Sale | 2/25/2011 | (771) | 32.0640 | $ | (24,721.34) |
| Purchase | 7/21/2011 | 8,940 | 32.5768 | $ | 291,236.72 | Sale | 2/25/2011 | (495) | 32.0640 | $ | (15,871.68) |
| Purchase | 8/5/2011 | 61 | 30.9056 | $ | 1,885.24 | Sale | 2/25/2011 | (323) | 32.0640 | $ | (10,356.67) |
| Purchase | 8/5/2011 | 156 | 30.9056 | $ | 4,821.27 | Sale | 2/25/2011 | (2,599) | 32.0640 | $ | (83,334.34) |
| Purchase | 8/5/2011 | 960 | 30.9056 | $ | 29,669.38 | Sale | 2/25/2011 | (2,048) | 32.0640 | $ | (65,667.07) |
| Purchase | 8/5/2011 | 493 | 30.9056 | $ | 15,236.46 | Sale | 2/25/2011 | (384) | 32.0640 | $ | (12,312.58) |

**Clal Pension & Provident Fund Ltd.**
**LIFO Loss in Chesapeake Energy Corporation (CHK)**
Class Period: 4/30/2009 - 5/10/2012
Retained share price: $16.5347 (5/11/12-6/22/12)

| Transaction | Trade Date | Shares | Price | | Cost | Transaction | Trade Date | Shares | Price | | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 8/5/2011 | 2,595 | 30.9056 | $ | 80,200.03 | Sale | 2/25/2011 | (18,080) | 32.0640 | $ | (579,717.12) |
| Purchase | 8/5/2011 | 777 | 30.9056 | $ | 24,013.65 | Sale | 2/25/2011 | (4,080) | 32.0021 | $ | (130,568.65) |
| Purchase | 8/5/2011 | 87 | 30.9056 | $ | 2,688.79 | Sale | 2/25/2011 | (5,220) | 32.0021 | $ | (167,051.06) |
| Purchase | 8/5/2011 | 55 | 30.9056 | $ | 1,699.81 | Sale | 3/7/2011 | (91) | 33.1200 | $ | (3,013.92) |
| Purchase | 8/5/2011 | 214 | 30.9056 | $ | 6,613.80 | Sale | 1/5/2012 | (4,394) | 23.8600 | $ | (104,840.84) |
| Purchase | 8/5/2011 | 811 | 30.9056 | $ | 25,064.44 | Sale | 1/5/2012 | (12,046) | 23.8600 | $ | (287,417.56) |
| Purchase | 8/5/2011 | 87 | 30.9056 | $ | 2,688.79 | Sale | 1/8/2012 | (1,479) | 23.9800 | $ | (35,466.42) |
| Purchase | 8/5/2011 | 4 | 30.9368 | $ | 123.75 | Sale | 1/8/2012 | (1,782) | 23.9800 | $ | (42,732.36) |
| Purchase | 8/11/2011 | 6,700 | 29.4700 | $ | 197,449.00 | Sale | 3/2/2012 | (0.10) | 23.0000 | $ | (2.30) |
| Purchase | 8/11/2011 | 3,500 | 29.4700 | $ | 103,145.00 | Sale | 3/2/2012 | (0.53) | 23.0000 | $ | (12.19) |
| Purchase | 12/7/2011 | 215 | 25.3700 | $ | 5,454.55 | Sale | 3/2/2012 | (0.58) | 23.0000 | $ | (13.34) |
| Purchase | 12/7/2011 | 12,760 | 25.3700 | $ | 323,721.20 | Sale | 3/20/2012 | (340) | 25.7300 | $ | (8,748.20) |
| Purchase | 12/7/2011 | 175 | 25.3700 | $ | 4,439.75 | Sale | 3/20/2012 | (160) | 25.7300 | $ | (4,116.80) |
| Purchase | 12/7/2011 | 6,350 | 25.3700 | $ | 161,099.50 | Sale | 3/20/2012 | (56) | 25.7300 | $ | (1,440.88) |
| Purchase | 12/13/2011 | 198 | 24.2239 | $ | 4,796.33 | Sale | 3/20/2012 | (12,833) | 25.7300 | $ | (330,193.09) |
| Purchase | 12/13/2011 | 509 | 24.2239 | $ | 12,329.97 | Sale | 3/20/2012 | (55) | 25.7300 | $ | (1,415.15) |
| Purchase | 12/13/2011 | 3,139 | 24.2239 | $ | 76,038.82 | Sale | 3/20/2012 | (7,456) | 25.7300 | $ | (191,842.88) |
| Purchase | 12/13/2011 | 1,613 | 24.2239 | $ | 39,073.15 | Sale | 3/20/2012 | (145) | 25.7322 | $ | (3,731.17) |
| Purchase | 12/13/2011 | 8,485 | 24.2239 | $ | 205,539.79 | Sale | 3/20/2012 | (365) | 25.7322 | $ | (9,392.26) |
| Purchase | 12/13/2011 | 2,542 | 24.2239 | $ | 61,577.15 | Sale | 3/20/2012 | (10,617) | 25.7322 | $ | (273,198.87) |
| Purchase | 12/13/2011 | 284 | 24.2239 | $ | 6,879.59 | Sale | 3/20/2012 | (3,100) | 25.7322 | $ | (79,769.85) |
| Purchase | 12/13/2011 | 181 | 24.2239 | $ | 4,384.53 | Sale | 3/20/2012 | (155) | 25.7322 | $ | (3,988.49) |
| Purchase | 12/13/2011 | 698 | 24.2239 | $ | 16,908.28 | Sale | 3/20/2012 | (510) | 25.7322 | $ | (13,123.43) |
| Purchase | 12/13/2011 | 2,653 | 24.2239 | $ | 64,266.01 | Sale | 3/20/2012 | (8) | 25.7322 | $ | (205.86) |
| Purchase | 12/13/2011 | 286 | 24.2239 | $ | 6,928.04 | Sale | 3/23/2012 | (1,459) | 25.7320 | $ | (37,542.99) |
| Purchase | 12/13/2011 | 12 | 24.2239 | $ | 290.69 | Sale | 3/23/2012 | (17,041) | 25.7320 | $ | (438,499.01) |
| Purchase | 12/23/2011 | 1,122 | 22.7490 | $ | 25,524.38 | Sale | 3/23/2012 | (3,377) | 25.6810 | $ | (86,724.75) |
| Purchase | 12/23/2011 | 789 | 22.7490 | $ | 17,948.96 | Sale | 3/23/2012 | (4,823) | 25.6810 | $ | (123,859.48) |
| Purchase | 12/23/2011 | 347 | 22.7490 | $ | 7,893.90 | Sale | 3/28/2012 | (4,697) | 32.5144 | $ | (152,720.13) |
| Purchase | 12/23/2011 | 2,839 | 22.7490 | $ | 64,584.41 | Sale | 3/28/2012 | (960) | 30.9056 | $ | (29,669.38) |
| Purchase | 12/23/2011 | 2,151 | 22.7490 | $ | 48,933.10 | Sale | 3/28/2012 | (2,499) | 30.1755 | $ | (75,408.65) |
| Purchase | 12/23/2011 | 420 | 22.7490 | $ | 9,554.58 | Sale | 3/28/2012 | (3,139) | 24.2239 | $ | (76,038.82) |
| Purchase | 12/23/2011 | 19,632 | 22.7490 | $ | 446,608.37 | Sale | 3/28/2012 | (524) | 23.6029 | $ | (12,367.92) |
| Purchase | 12/23/2011 | 7,280 | 22.7975 | $ | 165,966.16 | Sale | 3/28/2012 | (1,192) | 22.1100 | $ | (26,355.12) |
| Purchase | 12/23/2011 | 10,920 | 22.7976 | $ | 248,949.25 | Sale | 3/28/2012 | (1,590) | 22.0868 | $ | (35,118.01) |
| Purchase | 1/9/2012 | 860 | 23.8940 | $ | 20,548.84 | Sale | 3/28/2012 | (2,413) | 32.5144 | $ | (78,457.25) |
| Purchase | 1/9/2012 | 2,064 | 23.8940 | $ | 49,317.22 | Sale | 3/28/2012 | (493) | 30.9056 | $ | (15,236.46) |
| Purchase | 1/9/2012 | 25,076 | 23.8940 | $ | 599,165.94 | Sale | 3/28/2012 | (1,284) | 30.1755 | $ | (38,745.38) |
| Purchase | 1/9/2012 | 5,600 | 23.9263 | $ | 133,987.25 | Sale | 3/28/2012 | (1,613) | 24.2239 | $ | (39,073.15) |

**Clal Pension & Provident Fund Ltd.**
**LIFO Loss in Chesapeake Energy Corporation (CHK)**
Class Period: 4/30/2009 - 5/10/2012
Retained share price: $16.5347 (5/11/12-6/22/12)

| Transaction | Trade Date | Shares | Price | | Cost | Transaction | Trade Date | Shares | Price | | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 1/9/2012 | 8,400 | 23.9263 | $ | 200,980.88 | Sale | 3/28/2012 | (306) | 23.6029 | $ | (7,222.49) |
| Purchase | 2/7/2012 | 662 | 22.1232 | $ | 14,645.56 | Sale | 3/28/2012 | (797) | 22.1100 | $ | (17,621.67) |
| Purchase | 2/7/2012 | 520 | 22.1232 | $ | 11,504.06 | Sale | 3/28/2012 | (801) | 22.0868 | $ | (17,691.53) |
| Purchase | 2/7/2012 | 15,618 | 22.1232 | $ | 345,520.14 | Sale | 3/28/2012 | (271) | 32.5144 | $ | (8,811.40) |
| Purchase | 2/7/2012 | 4,339 | 22.1232 | $ | 95,992.56 | Sale | 3/28/2012 | (55) | 30.9056 | $ | (1,699.81) |
| Purchase | 2/7/2012 | 746 | 22.1232 | $ | 16,503.91 | Sale | 3/28/2012 | (144) | 30.1755 | $ | (4,345.28) |
| Purchase | 2/7/2012 | 701 | 22.1232 | $ | 15,508.36 | Sale | 3/28/2012 | (181) | 24.2239 | $ | (4,384.53) |
| Purchase | 2/7/2012 | 14 | 22.1231 | $ | 309.72 | Sale | 3/28/2012 | (38) | 23.6029 | $ | (896.91) |
| Purchase | 2/10/2012 | 460 | 21.7600 | $ | 10,009.60 | Sale | 3/28/2012 | (96) | 22.1100 | $ | (2,122.56) |
| Purchase | 2/10/2012 | 15,040 | 21.7600 | $ | 327,270.40 | Sale | 3/28/2012 | (94) | 22.0868 | $ | (2,076.16) |
| Purchase | 2/10/2012 | 450 | 21.7600 | $ | 9,792.00 | Sale | 3/28/2012 | (3,172) | 25.3704 | $ | (80,474.90) |
| Purchase | 2/10/2012 | 7,050 | 21.7600 | $ | 153,408.00 | Sale | 3/28/2012 | (2,112) | 30.1755 | $ | (63,730.72) |
| Purchase | 2/14/2012 | 12.10 | 24.7100 | $ | 298.99 | Sale | 3/28/2012 | (3,970) | 32.5144 | $ | (129,082.16) |
| Purchase | 2/14/2012 | 1.83 | 24.7100 | $ | 45.22 | Sale | 3/28/2012 | (811) | 30.9056 | $ | (25,064.44) |
| Purchase | 2/14/2012 | 5.28 | 24.7100 | $ | 130.47 | Sale | 3/28/2012 | (2,653) | 24.2239 | $ | (64,266.01) |
| Purchase | 2/14/2012 | 360.70 | 24.7100 | $ | 8,912.90 | Sale | 3/28/2012 | (119) | 22.1100 | $ | (2,631.09) |
| Purchase | 2/14/2012 | 5.53 | 24.7100 | $ | 136.65 | Sale | 3/28/2012 | (52) | 23.6029 | $ | (1,227.35) |
| Purchase | 2/14/2012 | 181.58 | 24.7100 | $ | 4,486.84 | Sale | 3/28/2012 | (150) | 22.0868 | $ | (3,313.02) |
| Purchase | 2/15/2012 | 16 | 21.3710 | $ | 341.94 | Sale | 3/28/2012 | (228) | 30.1755 | $ | (6,880.02) |
| Purchase | 2/15/2012 | 46 | 21.3710 | $ | 983.07 | Sale | 3/28/2012 | (428) | 32.5144 | $ | (13,916.16) |
| Purchase | 2/15/2012 | 524 | 21.3710 | $ | 11,198.40 | Sale | 3/28/2012 | (87) | 30.9056 | $ | (2,688.79) |
| Purchase | 3/2/2012 | 0.17 | 23.0000 | $ | 3.91 | Sale | 3/28/2012 | (286) | 24.2239 | $ | (6,928.04) |
| Purchase | 3/2/2012 | 0.72 | 23.0000 | $ | 16.56 | | | | | | |
| Purchase | 3/2/2012 | 0.30 | 23.0000 | $ | 6.90 | Retained | | (365,960) | 16.5347 | $ | (6,051,038.81) |
| | | 618,577 | | $ | 16,159,411.71 | | | (618,577) | | $ | (13,413,306.57) |

**LIFO Loss: $ (2,746,105.13)**

**Clal Pension & Provident Fund Ltd.**
**FIFO Loss in Chesapeake Energy Corporation (CHK)**
Class Period: 4/30/2009 - 5/10/2012
Retained share price: $16.5347 (5/11/12-6/22/12)

| Transaction | Trade Date | Shares | Price | | Cost | Transaction | Trade Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|
| | *Opening balance:* | 0 | | | | | | | | |
| Purchase | 8/5/2009 | 2,955 | 23.6900 | $ | 70,003.95 | | | | | |
| Purchase | 5/7/2009 | 690 | 22.1100 | $ | 15,255.90 | | | | | |
| Purchase | 5/7/2009 | 2,686 | 22.1100 | $ | 59,387.46 | | | | | |
| Purchase | 5/7/2009 | 1,192 | 22.1100 | $ | 26,355.12 | | | | | |
| Purchase | 5/7/2009 | 1,547 | 22.1100 | $ | 34,204.17 | | | | | |
| Purchase | 5/7/2009 | 797 | 22.1100 | $ | 17,621.67 | | | | | |
| Purchase | 5/7/2009 | 4,846 | 22.1100 | $ | 107,145.06 | | | | | |
| Purchase | 5/7/2009 | 3,400 | 22.1100 | $ | 75,174.00 | | | | | |
| Purchase | 5/7/2009 | 455 | 22.1100 | $ | 10,060.05 | | | | | |
| Purchase | 5/7/2009 | 186 | 22.1100 | $ | 4,112.46 | | | | | |
| Purchase | 5/7/2009 | 96 | 22.1100 | $ | 2,122.56 | | | | | |
| Purchase | 5/7/2009 | 1,193 | 22.1100 | $ | 26,377.23 | | | | | |
| Purchase | 5/7/2009 | 512 | 22.1100 | $ | 11,320.32 | | | | | |
| Purchase | 5/7/2009 | 261 | 22.1100 | $ | 5,770.71 | | | | | |
| Purchase | 5/7/2009 | 119 | 22.1100 | $ | 2,631.09 | | | | | |
| Purchase | 5/7/2009 | 20 | 22.1099 | $ | 442.20 | | | | | |
| Purchase | 5/11/2009 | 391 | 21.4690 | $ | 8,394.38 | | | | | |
| Purchase | 5/11/2009 | 69 | 21.4690 | $ | 1,481.36 | | | | | |
| Purchase | 5/11/2009 | 322 | 21.4690 | $ | 6,913.02 | | | | | |
| Purchase | 5/11/2009 | 2,438 | 21.4690 | $ | 52,341.42 | | | | | |
| Purchase | 5/11/2009 | 2,093 | 21.4690 | $ | 44,934.62 | | | | | |
| Purchase | 5/11/2009 | 345 | 21.4690 | $ | 7,406.81 | | | | | |
| Purchase | 5/11/2009 | 17,342 | 21.4690 | $ | 372,315.40 | | | | | |
| Purchase | 5/20/2009 | 15,240 | 22.2300 | $ | 338,785.20 | | | | | |
| Purchase | 5/20/2009 | 7,250 | 22.2300 | $ | 161,167.50 | | | | | |
| Purchase | 5/21/2009 | 132 | 20.7470 | $ | 2,738.60 | | | | | |
| Purchase | 5/21/2009 | 117 | 20.7470 | $ | 2,427.40 | | | | | |
| Purchase | 5/21/2009 | 37 | 20.7470 | $ | 767.64 | | | | | |
| Purchase | 5/21/2009 | 125 | 20.7470 | $ | 2,593.38 | | | | | |
| Purchase | 5/21/2009 | 1,049 | 20.7470 | $ | 21,763.60 | | | | | |
| Purchase | 5/21/2009 | 804 | 20.7470 | $ | 16,680.59 | | | | | |
| Purchase | 5/21/2009 | 162 | 20.7470 | $ | 3,361.01 | | | | | |
| Purchase | 5/21/2009 | 7,174 | 20.7470 | $ | 148,838.98 | | | | | |
| Purchase | 5/21/2009 | 2,304 | 20.7978 | $ | 47,918.24 | | | | | |
| Purchase | 5/21/2009 | 2,496 | 20.7978 | $ | 51,911.42 | | | | | |
| Purchase | 7/7/2009 | 4,275 | 17.5300 | $ | 74,940.75 | | | | | |
| Purchase | 7/7/2009 | 4,275 | 17.5300 | $ | 74,940.75 | | | | | |

**Clal Pension & Provident Fund Ltd.**
**FIFO Loss in Chesapeake Energy Corporation (CHK)**
Class Period: 4/30/2009 - 5/10/2012
Retained share price: $16.5347 (5/11/12-6/22/12)

| Transaction | Trade Date | Shares | Price | | Cost | Transaction | Trade Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 7/21/2009 | 2,900 | 20.6000 | $ | 59,740.00 | | | | | |
| Purchase | 7/21/2009 | 1,900 | 20.6000 | $ | 39,140.00 | | | | | |
| Purchase | 8/3/2009 | 450 | 22.2200 | $ | 9,998.98 | | | | | |
| Purchase | 8/11/2009 | 447 | 23.8800 | $ | 10,674.36 | | | | | |
| Purchase | 8/12/2009 | 8 | 23.6029 | $ | 188.82 | | | | | |
| Purchase | 8/12/2009 | 93 | 23.6029 | $ | 2,195.07 | | | | | |
| Purchase | 8/12/2009 | 524 | 23.6029 | $ | 12,367.92 | | | | | |
| Purchase | 8/12/2009 | 306 | 23.6029 | $ | 7,222.49 | | | | | |
| Purchase | 8/12/2009 | 1,287 | 23.6029 | $ | 30,376.93 | | | | | |
| Purchase | 8/12/2009 | 450 | 23.6029 | $ | 10,621.30 | | | | | |
| Purchase | 8/12/2009 | 65 | 23.6029 | $ | 1,534.19 | | | | | |
| Purchase | 8/12/2009 | 38 | 23.6029 | $ | 896.91 | | | | | |
| Purchase | 8/12/2009 | 144 | 23.6029 | $ | 3,398.82 | | | | | |
| Purchase | 8/12/2009 | 130 | 23.6029 | $ | 3,068.38 | | | | | |
| Purchase | 8/12/2009 | 52 | 23.6029 | $ | 1,227.35 | | | | | |
| Purchase | 8/12/2009 | 3 | 23.6263 | $ | 70.88 | | | | | |
| Purchase | 1/5/2010 | 22,400 | 28.9800 | $ | 649,152.00 | | | | | |
| Purchase | 1/5/2010 | 12,000 | 28.9800 | $ | 347,760.00 | | | | | |
| Purchase | 3/17/2010 | 13,600 | 25.4500 | $ | 346,120.00 | | | | | |
| Purchase | 3/17/2010 | 200 | 25.4500 | $ | 5,090.00 | | | | | |
| Purchase | 3/17/2010 | 6,200 | 25.4500 | $ | 157,790.00 | | | | | |
| Purchase | 5/26/2010 | 13 | 21.0520 | $ | 273.68 | | | | | |
| Purchase | 5/26/2010 | 461 | 21.0520 | $ | 9,704.97 | | | | | |
| Purchase | 5/26/2010 | 345 | 21.0520 | $ | 7,262.94 | | | | | |
| Purchase | 5/26/2010 | 23 | 21.0520 | $ | 484.20 | | | | | |
| Purchase | 5/26/2010 | 147 | 21.0520 | $ | 3,094.64 | | | | | |
| Purchase | 5/26/2010 | 1,216 | 21.0520 | $ | 25,599.23 | | | | | |
| Purchase | 5/26/2010 | 936 | 21.0520 | $ | 19,704.67 | | | | | |
| Purchase | 5/26/2010 | 187 | 21.0520 | $ | 3,936.72 | | | | | |
| Purchase | 5/26/2010 | 8,372 | 21.0520 | $ | 176,247.34 | | | | | |
| Purchase | 5/26/2010 | 2,898 | 21.0985 | $ | 61,143.32 | | | | | |
| Purchase | 5/26/2010 | 3,402 | 21.0985 | $ | 71,776.93 | | | | | |
| Purchase | 10/18/2010 | 24 | 23.4180 | $ | 562.03 | | | | | |
| Purchase | 10/18/2010 | 707 | 23.4180 | $ | 16,556.53 | | | | | |
| Purchase | 10/18/2010 | 497 | 23.4180 | $ | 11,638.75 | | | | | |
| Purchase | 10/18/2010 | 31 | 23.4180 | $ | 725.96 | | | | | |
| Purchase | 10/18/2010 | 218 | 23.4180 | $ | 5,105.12 | | | | | |
| Purchase | 10/18/2010 | 1,789 | 23.4180 | $ | 41,894.80 | | | | | |
| Purchase | 10/18/2010 | 1,355 | 23.4180 | $ | 31,731.39 | | | | | |

**Clal Pension & Provident Fund Ltd.**
**FIFO Loss in Chesapeake Energy Corporation (CHK)**
Class Period: 4/30/2009 - 5/10/2012
Retained share price: $16.5347 (5/11/12-6/22/12)

| Transaction | Trade Date | Shares | Price | | Cost | Transaction | Trade Date | Shares | Price | | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 10/18/2010 | 265 | 23.4180 | $ | 6,205.77 | | | | | | |
| Purchase | 10/18/2010 | 12,314 | 23.4180 | $ | 288,369.25 | | | | | | |
| Purchase | 10/18/2010 | 3,612 | 23.4489 | $ | 84,697.50 | | | | | | |
| Purchase | 10/18/2010 | 4,988 | 23.4489 | $ | 116,963.20 | | | | | | |
| Purchase | 11/17/2010 | 83 | 22.0868 | $ | 1,833.20 | | | | | | |
| Purchase | 11/17/2010 | 250 | 22.0868 | $ | 5,521.70 | | | | | | |
| Purchase | 11/17/2010 | 1,590 | 22.0868 | $ | 35,118.01 | | | | | | |
| Purchase | 11/17/2010 | 801 | 22.0868 | $ | 17,691.53 | | | | | | |
| Purchase | 11/17/2010 | 3,156 | 22.0868 | $ | 69,705.94 | | | | | | |
| Purchase | 11/17/2010 | 1,261 | 22.0868 | $ | 27,851.45 | | | | | | |
| Purchase | 11/17/2010 | 161 | 22.0868 | $ | 3,555.97 | | | | | | |
| Purchase | 11/17/2010 | 94 | 22.0868 | $ | 2,076.16 | | | | | | |
| Purchase | 11/17/2010 | 365 | 22.0868 | $ | 8,061.68 | | | | | | |
| Purchase | 11/17/2010 | 1,182 | 22.0868 | $ | 26,106.60 | | | | | | |
| Purchase | 11/17/2010 | 150 | 22.0868 | $ | 3,313.02 | | | | | | |
| Purchase | 11/17/2010 | 7 | 22.0866 | $ | 154.61 | | | | | | |
| Purchase | 11/22/2010 | 32 | 22.0860 | $ | 706.75 | | | | | | |
| Purchase | 11/22/2010 | 937 | 22.0860 | $ | 20,694.58 | | | | | | |
| Purchase | 11/22/2010 | 659 | 22.0860 | $ | 14,554.67 | | | | | | |
| Purchase | 11/22/2010 | 290 | 22.0860 | $ | 6,404.94 | | | | | | |
| Purchase | 11/22/2010 | 2,371 | 22.0860 | $ | 52,365.91 | | | | | | |
| Purchase | 11/22/2010 | 1,797 | 22.0860 | $ | 39,688.54 | | | | | | |
| Purchase | 11/22/2010 | 351 | 22.0860 | $ | 7,752.19 | | | | | | |
| Purchase | 11/22/2010 | 16,363 | 22.0860 | $ | 361,393.22 | | | | | | |
| Purchase | 11/22/2010 | 3,822 | 22.1164 | $ | 84,528.84 | | | | | | |
| Purchase | 11/22/2010 | 5,278 | 22.1164 | $ | 116,730.29 | | | | | | |
| Purchase | 12/23/2010 | 753 | 25.3704 | $ | 19,103.91 | | | | | | |
| Purchase | 12/23/2010 | 3,172 | 25.3704 | $ | 80,474.90 | | | | | | |
| Purchase | 5/6/2011 | 901 | 31.9170 | $ | 28,757.22 | | | | | | |
| Purchase | 5/6/2011 | 633 | 31.9170 | $ | 20,203.46 | | | | | | |
| Purchase | 5/6/2011 | 278 | 31.9170 | $ | 8,872.93 | | | | | | |
| Purchase | 5/6/2011 | 2,279 | 31.9170 | $ | 72,738.84 | | | | | | |
| Purchase | 5/6/2011 | 1,727 | 31.9170 | $ | 55,120.66 | | | | | | |
| Purchase | 5/6/2011 | 337 | 31.9170 | $ | 10,756.03 | | | | | | |
| Purchase | 5/6/2011 | 15,755 | 31.9170 | $ | 502,852.34 | | | | | | |
| Purchase | 5/6/2011 | 3,944 | 31.9794 | $ | 126,126.82 | | | | | | |
| Purchase | 5/6/2011 | 5,446 | 31.9794 | $ | 174,159.91 | | | | | | |
| Purchase | 6/6/2011 | 157 | 30.1755 | $ | 4,737.56 | | | | | | |
| Purchase | 6/6/2011 | 405 | 30.1755 | $ | 12,221.09 | Sale | 12/19/2010 | (69) | 23.3000 | $ | (1,607.70) |

**Clal Pension & Provident Fund Ltd.**
**FIFO Loss in Chesapeake Energy Corporation (CHK)**
Class Period: 4/30/2009 - 5/10/2012
Retained share price: $16.5347 (5/11/12-6/22/12)

| Transaction | Trade Date | Shares | Price | | Cost | Transaction | Trade Date | Shares | Price | | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 6/6/2011 | 2,499 | 30.1755 | $ | 75,408.65 | Sale | 2/10/2011 | (507) | 31.2060 | $ | (15,821.44) |
| Purchase | 6/6/2011 | 1,284 | 30.1755 | $ | 38,745.38 | Sale | 2/10/2011 | (325) | 31.2060 | $ | (10,141.95) |
| Purchase | 6/6/2011 | 6,755 | 30.1755 | $ | 203,835.70 | Sale | 2/10/2011 | (213) | 31.2060 | $ | (6,646.88) |
| Purchase | 6/6/2011 | 2,024 | 30.1755 | $ | 61,075.27 | Sale | 2/10/2011 | (1,710) | 31.2060 | $ | (53,362.26) |
| Purchase | 6/6/2011 | 226 | 30.1755 | $ | 6,819.67 | Sale | 2/10/2011 | (1,348) | 31.2060 | $ | (42,065.69) |
| Purchase | 6/6/2011 | 144 | 30.1755 | $ | 4,345.28 | Sale | 2/10/2011 | (253) | 31.2060 | $ | (7,895.12) |
| Purchase | 6/6/2011 | 556 | 30.1755 | $ | 16,777.59 | Sale | 2/10/2011 | (11,894) | 31.2060 | $ | (371,164.16) |
| Purchase | 6/6/2011 | 2,112 | 30.1755 | $ | 63,730.72 | Sale | 2/10/2011 | (3,576) | 31.1671 | $ | (111,453.53) |
| Purchase | 6/6/2011 | 228 | 30.1755 | $ | 6,880.02 | Sale | 2/10/2011 | (4,574) | 31.1671 | $ | (142,558.28) |
| Purchase | 6/6/2011 | 10 | 30.1756 | $ | 301.76 | Sale | 2/14/2011 | (246) | 31.3320 | $ | (7,707.67) |
| Purchase | 7/18/2011 | 1,075 | 32.5100 | $ | 34,948.25 | Sale | 2/14/2011 | (158) | 31.3320 | $ | (4,950.46) |
| Purchase | 7/18/2011 | 40,347 | 32.5100 | $ | 1,311,680.97 | Sale | 2/14/2011 | (103) | 31.3320 | $ | (3,227.20) |
| Purchase | 7/18/2011 | 1,075 | 32.5100 | $ | 34,948.25 | Sale | 2/14/2011 | (831) | 31.3320 | $ | (26,036.89) |
| Purchase | 7/18/2011 | 19,150 | 32.5100 | $ | 622,566.50 | Sale | 2/14/2011 | (655) | 31.3320 | $ | (20,522.46) |
| Purchase | 7/18/2011 | 296 | 32.5144 | $ | 9,624.26 | Sale | 2/14/2011 | (123) | 31.3320 | $ | (3,853.84) |
| Purchase | 7/18/2011 | 761 | 32.5144 | $ | 24,743.46 | Sale | 2/14/2011 | (5,784) | 31.3320 | $ | (181,224.29) |
| Purchase | 7/18/2011 | 4,697 | 32.5144 | $ | 152,720.13 | Sale | 2/14/2011 | (2,062) | 31.2928 | $ | (64,525.68) |
| Purchase | 7/18/2011 | 2,413 | 32.5144 | $ | 78,457.25 | Sale | 2/14/2011 | (2,638) | 31.2928 | $ | (82,550.32) |
| Purchase | 7/18/2011 | 12,695 | 32.5144 | $ | 412,770.30 | Sale | 2/22/2011 | (30,125) | 32.0600 | $ | (965,807.50) |
| Purchase | 7/18/2011 | 3,804 | 32.5144 | $ | 123,684.77 | Sale | 2/22/2011 | (100) | 32.0600 | $ | (3,206.00) |
| Purchase | 7/18/2011 | 425 | 32.5144 | $ | 13,818.62 | Sale | 2/22/2011 | (16,275) | 32.0600 | $ | (521,776.50) |
| Purchase | 7/18/2011 | 271 | 32.5144 | $ | 8,811.40 | Sale | 2/22/2011 | (243) | 32.0648 | $ | (7,791.74) |
| Purchase | 7/18/2011 | 1,045 | 32.5144 | $ | 33,977.55 | Sale | 2/22/2011 | (463) | 32.0648 | $ | (14,845.99) |
| Purchase | 7/18/2011 | 3,970 | 32.5144 | $ | 129,082.16 | Sale | 2/22/2011 | (2,686) | 32.0648 | $ | (86,126.00) |
| Purchase | 7/18/2011 | 428 | 32.5144 | $ | 13,916.16 | Sale | 2/22/2011 | (1,547) | 32.0648 | $ | (49,604.21) |
| Purchase | 7/18/2011 | 18 | 32.5143 | $ | 585.26 | Sale | 2/22/2011 | (4,165) | 32.0648 | $ | (133,549.80) |
| Purchase | 7/21/2011 | 1,267 | 32.5140 | $ | 41,195.24 | Sale | 2/22/2011 | (2,291) | 32.0648 | $ | (73,460.41) |
| Purchase | 7/21/2011 | 891 | 32.5140 | $ | 28,969.97 | Sale | 2/22/2011 | (305) | 32.0648 | $ | (9,779.76) |
| Purchase | 7/21/2011 | 391 | 32.5140 | $ | 12,712.97 | Sale | 2/22/2011 | (186) | 32.0648 | $ | (5,964.05) |
| Purchase | 7/21/2011 | 3,205 | 32.5140 | $ | 104,207.37 | Sale | 2/22/2011 | (763) | 32.0648 | $ | (24,465.43) |
| Purchase | 7/21/2011 | 2,429 | 32.5140 | $ | 78,976.51 | Sale | 2/22/2011 | (2,577) | 32.0648 | $ | (82,630.94) |
| Purchase | 7/21/2011 | 475 | 32.5140 | $ | 15,444.15 | Sale | 2/22/2011 | (261) | 32.0648 | $ | (8,368.91) |
| Purchase | 7/21/2011 | 22,165 | 32.5140 | $ | 720,672.81 | Sale | 2/22/2011 | (13) | 32.0647 | $ | (416.84) |
| Purchase | 7/21/2011 | 6,473 | 32.5768 | $ | 210,869.71 | Sale | 2/25/2011 | (771) | 32.0640 | $ | (24,721.34) |
| Purchase | 7/21/2011 | 8,940 | 32.5768 | $ | 291,236.72 | Sale | 2/25/2011 | (495) | 32.0640 | $ | (15,871.68) |
| Purchase | 8/5/2011 | 61 | 30.9056 | $ | 1,885.24 | Sale | 2/25/2011 | (323) | 32.0640 | $ | (10,356.67) |
| Purchase | 8/5/2011 | 156 | 30.9056 | $ | 4,821.27 | Sale | 2/25/2011 | (2,599) | 32.0640 | $ | (83,334.34) |
| Purchase | 8/5/2011 | 960 | 30.9056 | $ | 29,669.38 | Sale | 2/25/2011 | (2,048) | 32.0640 | $ | (65,667.07) |
| Purchase | 8/5/2011 | 493 | 30.9056 | $ | 15,236.46 | Sale | 2/25/2011 | (384) | 32.0640 | $ | (12,312.58) |

**Clal Pension & Provident Fund Ltd.**
**FIFO Loss in Chesapeake Energy Corporation (CHK)**
Class Period: 4/30/2009 - 5/10/2012
Retained share price: $16.5347 (5/11/12-6/22/12)

| Transaction | Trade Date | Shares | Price | | Cost | Transaction | Trade Date | Shares | Price | | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 8/5/2011 | 2,595 | 30.9056 | $ | 80,200.03 | Sale | 2/25/2011 | (18,080) | 32.0640 | $ | (579,717.12) |
| Purchase | 8/5/2011 | 777 | 30.9056 | $ | 24,013.65 | Sale | 2/25/2011 | (4,080) | 32.0021 | $ | (130,568.65) |
| Purchase | 8/5/2011 | 87 | 30.9056 | $ | 2,688.79 | Sale | 2/25/2011 | (5,220) | 32.0021 | $ | (167,051.06) |
| Purchase | 8/5/2011 | 55 | 30.9056 | $ | 1,699.81 | Sale | 3/7/2011 | (91) | 33.1200 | $ | (3,013.92) |
| Purchase | 8/5/2011 | 214 | 30.9056 | $ | 6,613.80 | Sale | 1/5/2012 | (4,394) | 23.8600 | $ | (104,840.84) |
| Purchase | 8/5/2011 | 811 | 30.9056 | $ | 25,064.44 | Sale | 1/5/2012 | (12,046) | 23.8600 | $ | (287,417.56) |
| Purchase | 8/5/2011 | 87 | 30.9056 | $ | 2,688.79 | Sale | 1/8/2012 | (1,479) | 23.9800 | $ | (35,466.42) |
| Purchase | 8/5/2011 | 4 | 30.9368 | $ | 123.75 | Sale | 1/8/2012 | (1,782) | 23.9800 | $ | (42,732.36) |
| Purchase | 8/11/2011 | 6,700 | 29.4700 | $ | 197,449.00 | Sale | 3/2/2012 | (0.10) | 23.0000 | $ | (2.30) |
| Purchase | 8/11/2011 | 3,500 | 29.4700 | $ | 103,145.00 | Sale | 3/2/2012 | (0.53) | 23.0000 | $ | (12.19) |
| Purchase | 12/7/2011 | 215 | 25.3700 | $ | 5,454.55 | Sale | 3/2/2012 | (0.58) | 23.0000 | $ | (13.34) |
| Purchase | 12/7/2011 | 12,760 | 25.3700 | $ | 323,721.20 | Sale | 3/20/2012 | (340) | 25.7300 | $ | (8,748.20) |
| Purchase | 12/7/2011 | 175 | 25.3700 | $ | 4,439.75 | Sale | 3/20/2012 | (160) | 25.7300 | $ | (4,116.80) |
| Purchase | 12/7/2011 | 6,350 | 25.3700 | $ | 161,099.50 | Sale | 3/20/2012 | (56) | 25.7300 | $ | (1,440.88) |
| Purchase | 12/13/2011 | 198 | 24.2239 | $ | 4,796.33 | Sale | 3/20/2012 | (12,833) | 25.7300 | $ | (330,193.09) |
| Purchase | 12/13/2011 | 509 | 24.2239 | $ | 12,329.97 | Sale | 3/20/2012 | (55) | 25.7300 | $ | (1,415.15) |
| Purchase | 12/13/2011 | 3,139 | 24.2239 | $ | 76,038.82 | Sale | 3/20/2012 | (7,456) | 25.7300 | $ | (191,842.88) |
| Purchase | 12/13/2011 | 1,613 | 24.2239 | $ | 39,073.15 | Sale | 3/20/2012 | (145) | 25.7322 | $ | (3,731.17) |
| Purchase | 12/13/2011 | 8,485 | 24.2239 | $ | 205,539.79 | Sale | 3/20/2012 | (365) | 25.7322 | $ | (9,392.26) |
| Purchase | 12/13/2011 | 2,542 | 24.2239 | $ | 61,577.15 | Sale | 3/20/2012 | (10,617) | 25.7322 | $ | (273,198.87) |
| Purchase | 12/13/2011 | 284 | 24.2239 | $ | 6,879.59 | Sale | 3/20/2012 | (3,100) | 25.7322 | $ | (79,769.85) |
| Purchase | 12/13/2011 | 181 | 24.2239 | $ | 4,384.53 | Sale | 3/20/2012 | (155) | 25.7322 | $ | (3,988.49) |
| Purchase | 12/13/2011 | 698 | 24.2239 | $ | 16,908.28 | Sale | 3/20/2012 | (510) | 25.7322 | $ | (13,123.43) |
| Purchase | 12/13/2011 | 2,653 | 24.2239 | $ | 64,266.01 | Sale | 3/20/2012 | (8) | 25.7322 | $ | (205.86) |
| Purchase | 12/13/2011 | 286 | 24.2239 | $ | 6,928.04 | Sale | 3/23/2012 | (1,459) | 25.7320 | $ | (37,542.99) |
| Purchase | 12/13/2011 | 12 | 24.2239 | $ | 290.69 | Sale | 3/23/2012 | (17,041) | 25.7320 | $ | (438,499.01) |
| Purchase | 12/23/2011 | 1,122 | 22.7490 | $ | 25,524.38 | Sale | 3/23/2012 | (3,377) | 25.6810 | $ | (86,724.75) |
| Purchase | 12/23/2011 | 789 | 22.7490 | $ | 17,948.96 | Sale | 3/23/2012 | (4,823) | 25.6810 | $ | (123,859.48) |
| Purchase | 12/23/2011 | 347 | 22.7490 | $ | 7,893.90 | Sale | 3/28/2012 | (4,697) | 32.5144 | $ | (152,720.13) |
| Purchase | 12/23/2011 | 2,839 | 22.7490 | $ | 64,584.41 | Sale | 3/28/2012 | (960) | 30.9056 | $ | (29,669.38) |
| Purchase | 12/23/2011 | 2,151 | 22.7490 | $ | 48,933.10 | Sale | 3/28/2012 | (2,499) | 30.1755 | $ | (75,408.65) |
| Purchase | 12/23/2011 | 420 | 22.7490 | $ | 9,554.58 | Sale | 3/28/2012 | (3,139) | 24.2239 | $ | (76,038.82) |
| Purchase | 12/23/2011 | 19,632 | 22.7490 | $ | 446,608.37 | Sale | 3/28/2012 | (524) | 23.6029 | $ | (12,367.92) |
| Purchase | 12/23/2011 | 7,280 | 22.7975 | $ | 165,966.16 | Sale | 3/28/2012 | (1,192) | 22.1100 | $ | (26,355.12) |
| Purchase | 12/23/2011 | 10,920 | 22.7976 | $ | 248,949.25 | Sale | 3/28/2012 | (1,590) | 22.0868 | $ | (35,118.01) |
| Purchase | 1/9/2012 | 860 | 23.8940 | $ | 20,548.84 | Sale | 3/28/2012 | (2,413) | 32.5144 | $ | (78,457.25) |
| Purchase | 1/9/2012 | 2,064 | 23.8940 | $ | 49,317.22 | Sale | 3/28/2012 | (493) | 30.9056 | $ | (15,236.46) |
| Purchase | 1/9/2012 | 25,076 | 23.8940 | $ | 599,165.94 | Sale | 3/28/2012 | (1,284) | 30.1755 | $ | (38,745.38) |
| Purchase | 1/9/2012 | 5,600 | 23.9263 | $ | 133,987.25 | Sale | 3/28/2012 | (1,613) | 24.2239 | $ | (39,073.15) |

**Clal Pension & Provident Fund Ltd.**
**FIFO Loss in Chesapeake Energy Corporation (CHK)**
Class Period: 4/30/2009 - 5/10/2012
Retained share price: $16.5347 (5/11/12-6/22/12)

| Transaction | Trade Date | Shares | Price | | Cost | Transaction | Trade Date | Shares | Price | | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 1/9/2012 | 8,400 | 23.9263 | $ | 200,980.88 | Sale | 3/28/2012 | (306) | 23.6029 | $ | (7,222.49) |
| Purchase | 2/7/2012 | 662 | 22.1232 | $ | 14,645.56 | Sale | 3/28/2012 | (797) | 22.1100 | $ | (17,621.67) |
| Purchase | 2/7/2012 | 520 | 22.1232 | $ | 11,504.06 | Sale | 3/28/2012 | (801) | 22.0868 | $ | (17,691.53) |
| Purchase | 2/7/2012 | 15,618 | 22.1232 | $ | 345,520.14 | Sale | 3/28/2012 | (271) | 32.5144 | $ | (8,811.40) |
| Purchase | 2/7/2012 | 4,339 | 22.1232 | $ | 95,992.56 | Sale | 3/28/2012 | (55) | 30.9056 | $ | (1,699.81) |
| Purchase | 2/7/2012 | 746 | 22.1232 | $ | 16,503.91 | Sale | 3/28/2012 | (144) | 30.1755 | $ | (4,345.28) |
| Purchase | 2/7/2012 | 701 | 22.1232 | $ | 15,508.36 | Sale | 3/28/2012 | (181) | 24.2239 | $ | (4,384.53) |
| Purchase | 2/7/2012 | 14 | 22.1231 | $ | 309.72 | Sale | 3/28/2012 | (38) | 23.6029 | $ | (896.91) |
| Purchase | 2/10/2012 | 460 | 21.7600 | $ | 10,009.60 | Sale | 3/28/2012 | (96) | 22.1100 | $ | (2,122.56) |
| Purchase | 2/10/2012 | 15,040 | 21.7600 | $ | 327,270.40 | Sale | 3/28/2012 | (94) | 22.0868 | $ | (2,076.16) |
| Purchase | 2/10/2012 | 450 | 21.7600 | $ | 9,792.00 | Sale | 3/28/2012 | (3,172) | 25.3704 | $ | (80,474.90) |
| Purchase | 2/10/2012 | 7,050 | 21.7600 | $ | 153,408.00 | Sale | 3/28/2012 | (2,112) | 30.1755 | $ | (63,730.72) |
| Purchase | 2/14/2012 | 12.10 | 24.7100 | $ | 298.99 | Sale | 3/28/2012 | (3,970) | 32.5144 | $ | (129,082.16) |
| Purchase | 2/14/2012 | 1.83 | 24.7100 | $ | 45.22 | Sale | 3/28/2012 | (811) | 30.9056 | $ | (25,064.44) |
| Purchase | 2/14/2012 | 5.28 | 24.7100 | $ | 130.47 | Sale | 3/28/2012 | (2,653) | 24.2239 | $ | (64,266.01) |
| Purchase | 2/14/2012 | 360.70 | 24.7100 | $ | 8,912.90 | Sale | 3/28/2012 | (119) | 22.1100 | $ | (2,631.09) |
| Purchase | 2/14/2012 | 5.53 | 24.7100 | $ | 136.65 | Sale | 3/28/2012 | (52) | 23.6029 | $ | (1,227.35) |
| Purchase | 2/14/2012 | 181.58 | 24.7100 | $ | 4,486.84 | Sale | 3/28/2012 | (150) | 22.0868 | $ | (3,313.02) |
| Purchase | 2/15/2012 | 16 | 21.3710 | $ | 341.94 | Sale | 3/28/2012 | (228) | 30.1755 | $ | (6,880.02) |
| Purchase | 2/15/2012 | 46 | 21.3710 | $ | 983.07 | Sale | 3/28/2012 | (428) | 32.5144 | $ | (13,916.16) |
| Purchase | 2/15/2012 | 524 | 21.3710 | $ | 11,198.40 | Sale | 3/28/2012 | (87) | 30.9056 | $ | (2,688.79) |
| Purchase | 3/2/2012 | 0.17 | 23.0000 | $ | 3.91 | Sale | 3/28/2012 | (286) | 24.2239 | $ | (6,928.04) |
| Purchase | 3/2/2012 | 0.72 | 23.0000 | $ | 16.56 | | | | | | |
| Purchase | 3/2/2012 | 0.30 | 23.0000 | $ | 6.90 | Retained | | (365,960) | 16.5347 | $ | (6,051,038.81) |
| | | 618,577 | | $ | 16,159,411.71 | | | (618,577) | | $ | (13,413,306.57) |

**LIFO Loss: $ (2,746,105.13)**

**IBI Amban Investment Management Ltd.**
**LIFO Loss in Chesapeake Energy Corporation (CHK)**
Class Period: 4/30/2009 - 5/10/2012
Retained share price: $16.5347 (5/11/12-6/22/12)

| Transaction | Trade Date | Shares | Price | | Cost | Transaction | Trade Date | Shares | Price | | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Account 14880** | | | | | | | | | | | |
| *Opening balance:* | | 732 | | | | | | | | | |
| Purchase | 11/8/2011 | 3,500 | 26.6747 | $ | 93,361.45 | Retained | | (3,500) | 16.5347 | $ | (57,871.45) |
| | | 3,500 | | $ | 93,361.45 | | | (3,500) | | $ | (57,871.45) |
| | | | | | | | **Account 14880 LIFO Loss:** | | | **$** | **(35,490.00)** |
| **Account 15339** | | | | | | | | | | | |
| *Opening balance:* | | 0 | | | | | | | | | |
| Purchase | 12/5/2011 | 79 | 25.8000 | $ | 2,038.20 | | | | | | |
| Purchase | 12/12/2011 | 20 | 24.0200 | $ | 480.40 | | | | | | |
| Purchase | 12/22/2011 | 27 | 23.1000 | $ | 623.70 | | | | | | |
| Purchase | 12/28/2011 | 5 | 22.9900 | $ | 114.95 | | | | | | |
| Purchase | 1/9/2012 | 5 | 23.4500 | $ | 117.25 | | | | | | |
| Purchase | 1/11/2012 | 44 | 22.7600 | $ | 1,001.44 | | | | | | |
| Purchase | 2/9/2012 | 84 | 22.3000 | $ | 1,873.20 | | | | | | |
| Purchase | 2/22/2012 | 43 | 24.2200 | $ | 1,041.46 | | | | | | |
| Purchase | 2/28/2012 | 69 | 25.1900 | $ | 1,738.11 | | | | | | |
| Purchase | 3/12/2012 | 75 | 24.1000 | $ | 1,807.50 | | | | | | |
| Purchase | 3/19/2012 | 58 | 25.3400 | $ | 1,469.72 | | | | | | |
| Purchase | 3/26/2012 | 66 | 24.3000 | $ | 1,603.80 | | | | | | |
| Purchase | 4/2/2012 | 87 | 23.1400 | $ | 2,013.18 | | | | | | |
| Purchase | 4/10/2012 | 46 | 21.7000 | $ | 998.20 | | | | | | |
| Purchase | 4/16/2012 | 463 | 19.9000 | $ | 9,213.70 | | | | | | |
| Purchase | 5/3/2012 | 352 | 17.0482 | $ | 6,000.97 | | | | | | |
| Purchase | 5/8/2012 | 36 | 17.0700 | $ | 614.52 | Retained | | (1,559) | 16.5347 | $ | (25,777.60) |
| | | 1,559 | | $ | 32,750.30 | | | (1,559) | | $ | (25,777.60) |
| | | | | | | | **Account 15339 LIFO Loss:** | | | **$** | **(6,972.70)** |

**IBI Amban Investment Management Ltd.**
**LIFO Loss in Chesapeake Energy Corporation (CHK)**
Class Period: 4/30/2009 - 5/10/2012
Retained share price: $16.5347 (5/11/12-6/22/12)

| Transaction | Trade Date | Shares | Price | | Cost | Transaction | Trade Date | Shares | Price | | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Account 15347** | | | | | | | | | | | |
| | *Opening balance:* | 0 | | | | | | | | | |
| Purchase | 12/5/2011 | 153 | 25.8000 | $ | 3,947.40 | | | | | | |
| Purchase | 12/12/2011 | 1 | 24.0200 | $ | 24.02 | | | | | | |
| Purchase | 12/22/2011 | 8 | 23.1000 | $ | 184.80 | | | | | | |
| Purchase | 12/29/2011 | 24 | 22.9900 | $ | 551.76 | | | | | | |
| Purchase | 1/9/2012 | 21 | 23.4500 | $ | 492.45 | | | | | | |
| Purchase | 1/11/2012 | 10 | 22.7600 | $ | 227.60 | | | | | | |
| Purchase | 1/31/2012 | 80 | 21.3000 | $ | 1,704.00 | | | | | | |
| Purchase | 2/8/2012 | 40 | 22.4000 | $ | 896.00 | | | | | | |
| Purchase | 2/21/2012 | 682 | 24.7864 | $ | 16,904.32 | | | | | | |
| Purchase | 4/2/2012 | 246 | 23.1400 | $ | 5,692.44 | | | | | | |
| Purchase | 4/10/2012 | 222 | 21.7000 | $ | 4,817.40 | | | | | | |
| Purchase | 4/16/2012 | 333 | 19.9000 | $ | 6,626.70 | | | | | | |
| Purchase | 5/3/2012 | 483 | 17.0482 | $ | 8,234.28 | Retained | | (2,303) | 16.5347 | $ | (38,079.41) |
| | | 2,303 | | $ | 50,303.18 | | | (2,303) | | $ | (38,079.41) |
| | | | | | | | | **Account 15347 LIFO Loss:** | | **$** | **(12,223.76)** |
| **Account 16581** | | | | | | | | | | | |
| | *Opening balance:* | 0 | | | | | | | | | |
| Purchase | 1/6/2011 | 1,200 | 27.0985 | $ | 32,518.20 | | | | | | |
| Purchase | 10/3/2011 | 550 | 24.6342 | $ | 13,548.81 | | | | | | |
| Purchase | 1/19/2012 | 198 | 21.1467 | $ | 4,187.05 | Retained | | (1,948) | 16.5347 | $ | (32,209.60) |
| | | 1,948 | | $ | 50,254.06 | | | (1,948) | | $ | (32,209.60) |
| | | | | | | | | **Account 16581 LIFO Loss:** | | **$** | **(18,044.46)** |

**IBI Amban Investment Management Ltd.**
**LIFO Loss in Chesapeake Energy Corporation (CHK)**
Class Period: 4/30/2009 - 5/10/2012
Retained share price: $16.5347 (5/11/12-6/22/12)

| Transaction | Trade Date | Shares | Price | | Cost | Transaction | Trade Date | Shares | Price | | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Account 16742** | | | | | | | | | | | |
| | *Opening balance:* | 1,178 | | | | | | | | | |
| Purchase | 1/11/2011 | 4,000 | 27.0055 | $ | 108,022.00 | | | | | | |
| Purchase | 10/3/2011 | 5,322 | 24.6342 | $ | 131,103.21 | | | | | | |
| Purchase | 11/21/2011 | 3,300 | 23.7100 | $ | 78,243.00 | | | | | | |
| Purchase | 1/19/2012 | 4,532 | 21.1467 | $ | 95,836.84 | Retained | | (17,154) | 16.5347 | $ | (283,636.24) |
| | | 17,154 | | $ | 413,205.05 | | | (17,154) | | $ | (283,636.24) |
| | | | | | | | | **Account 16742 LIFO Loss:** | | **$** | **(129,568.81)** |
| **Account 17340** | | | | | | | | | | | |
| | *Opening balance:* | 0 | | | | | | | | | |
| Purchase | 10/28/2011 | 650 | 27.6600 | $ | 17,979.00 | Retained | | (650) | 16.5347 | $ | (10,747.56) |
| | | 650 | | $ | 17,979.00 | | | (650) | | $ | (10,747.56) |
| | | | | | | | | **Account 17340 LIFO Loss:** | | **$** | **(7,231.45)** |
| **Account 17684** | | | | | | | | | | | |
| | *Opening balance:* | 0 | | | | | | | | | |
| Purchase | 11/8/2011 | 16,000 | 26.6747 | $ | 426,795.20 | Retained | | (16,000) | 16.5347 | $ | (264,555.20) |
| | | 16,000 | | $ | 426,795.20 | | | (16,000) | | $ | (264,555.20) |
| | | | | | | | | **Account 17684 LIFO Loss:** | | **$** | **(162,240.00)** |
| **Account 18460** | | | | | | | | | | | |
| | *Opening balance:* | 0 | | | | | | | | | |
| Purchase | 10/28/2011 | 28,000 | 27.6600 | $ | 774,480.00 | Retained | | (28,000) | 16.5347 | $ | (462,971.60) |
| | | 28,000 | | $ | 774,480.00 | | | (28,000) | | $ | (462,971.60) |
| | | | | | | | | **Account 18460 LIFO Loss:** | | **$** | **(311,508.40)** |

**IBI Amban Investment Management Ltd.**
**LIFO Loss in Chesapeake Energy Corporation (CHK)**
Class Period: 4/30/2009 - 5/10/2012
Retained share price: $16.5347 (5/11/12-6/22/12)

| Transaction | Trade Date | Shares | Price | | Cost | Transaction | Trade Date | Shares | Price | | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Account 19512** | | | | | | | | | | | |
| *Opening balance:* | | 351 | | | | | | | | | |
| Purchase | 7/27/2009 | 65 | 21.4614 | $ | 1,394.99 | | | | | | |
| Purchase | 10/19/2009 | 192 | 28.8281 | $ | 5,535.00 | | | | | | |
| Purchase | 1/12/2010 | 280 | 27.4500 | $ | 7,686.00 | | | | | | |
| Purchase | 2/25/2010 | 101 | 26.0099 | $ | 2,627.00 | Sale | 7/18/2011 | (193) | 32.4500 | $ | (6,262.85) |
| Purchase | 1/3/2011 | 2,002 | 26.5059 | $ | 53,064.81 | | | | | | |
| Purchase | 11/21/2011 | 4,226 | 23.7266 | $ | 100,268.61 | Retained | | (6,673) | 16.5347 | $ | (110,336.05) |
| | | 6,866 | | $ | 170,576.41 | | | (6,866) | | $ | (116,598.90) |
| | | | | | | | **Account 19512 LIFO Loss:** | | | **$** | **(53,977.50)** |
| **Account 19539** | | | | | | | | | | | |
| *Opening balance:* | | 32 | | | | | | | | | |
| Purchase | 7/20/2009 | 230 | 20.5300 | $ | 4,721.90 | | | | | | |
| Purchase | 7/27/2009 | 119 | 21.4614 | $ | 2,553.91 | | | | | | |
| Purchase | 1/12/2010 | 110 | 27.4500 | $ | 3,019.50 | | | | | | |
| Purchase | 2/25/2010 | 121 | 26.0099 | $ | 3,147.20 | Sale | 7/18/2011 | (189) | 32.4500 | $ | (6,133.05) |
| Purchase | 1/3/2011 | 451 | 26.5059 | $ | 11,954.16 | | | | | | |
| Purchase | 11/21/2011 | 1,474 | 23.7266 | $ | 34,973.01 | Retained | | (2,316) | 16.5347 | $ | (38,294.37) |
| | | 2,505 | | $ | 60,369.67 | | | (2,505) | | $ | (44,427.42) |
| | | | | | | | **Account 19539 LIFO Loss:** | | | **$** | **(15,942.26)** |

**IBI Amban Investment Management Ltd.**
**LIFO Loss in Chesapeake Energy Corporation (CHK)**
Class Period: 4/30/2009 - 5/10/2012
Retained share price: $16.5347 (5/11/12-6/22/12)

| Transaction | Trade Date | Shares | Price | | Cost | Transaction | Trade Date | Shares | Price | | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Account 19547** | | | | | | | | | | | |
| | *Opening balance:* | 209 | | | | | | | | | |
| Purchase | 7/20/2009 | 20 | 20.5300 | $ | 410.60 | | | | | | |
| Purchase | 7/27/2009 | 117 | 21.4614 | $ | 2,510.98 | | | | | | |
| Purchase | 10/19/2009 | 187 | 28.8281 | $ | 5,390.85 | | | | | | |
| Purchase | 1/12/2010 | 260 | 27.4500 | $ | 7,137.00 | | | | | | |
| Purchase | 2/25/2010 | 64 | 26.0099 | $ | 1,664.63 | Sale | 7/18/2011 | (442) | 32.4500 | $ | (14,342.90) |
| Purchase | 1/3/2011 | 1,297 | 26.5059 | $ | 34,378.15 | | | | | | |
| Purchase | 11/21/2011 | 2,105 | 23.7266 | $ | 49,944.49 | Retained | | (3,608) | 16.5347 | $ | (59,657.20) |
| | | 4,050 | | $ | 101,436.72 | | | (4,050) | | $ | (74,000.10) |
| | | | | | | | **Account 19547 LIFO Loss:** | | | **$** | **(27,436.62)** |
| **Account 19563** | | | | | | | | | | | |
| | *Opening balance:* | 307 | | | | | | | | | |
| Purchase | 7/20/2009 | 20 | 20.5300 | $ | 410.60 | | | | | | |
| Purchase | 7/27/2009 | 164 | 21.4614 | $ | 3,519.67 | | | | | | |
| Purchase | 10/19/2009 | 210 | 28.8281 | $ | 6,053.90 | | | | | | |
| Purchase | 1/12/2010 | 240 | 27.4500 | $ | 6,588.00 | | | | | | |
| Purchase | 2/25/2010 | 77 | 26.0099 | $ | 2,002.76 | Sale | 7/18/2011 | (486) | 32.4500 | $ | (15,770.70) |
| Purchase | 1/3/2011 | 1,187 | 26.5059 | $ | 31,462.50 | | | | | | |
| Purchase | 11/21/2011 | 2,096 | 23.7266 | $ | 49,730.95 | Retained | | (3,508) | 16.5347 | $ | (58,003.73) |
| | | 3,994 | | $ | 99,768.39 | | | (3,994) | | $ | (73,774.43) |
| | | | | | | | **Account 19563 LIFO Loss:** | | | **$** | **(25,993.96)** |

**IBI Amban Investment Management Ltd.**
**LIFO Loss in Chesapeake Energy Corporation (CHK)**
Class Period: 4/30/2009 - 5/10/2012
Retained share price: $16.5347 (5/11/12-6/22/12)

| Transaction | Trade Date | Shares | Price | | Cost | Transaction | Trade Date | Shares | Price | | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Account 19571** | | | | | | | | | | | |
| | *Opening balance:* | 132 | | | | | | | | | |
| Purchase | 7/20/2009 | 550 | 20.5300 | $ | 11,291.50 | | | | | | |
| Purchase | 1/12/2010 | 390 | 27.4500 | $ | 10,705.50 | Sale | 7/18/2011 | (302) | 32.4500 | $ | (9,799.90) |
| Purchase | 1/3/2011 | 722 | 26.5059 | $ | 19,137.26 | | | | | | |
| Purchase | 11/21/2011 | 2,285 | 23.7266 | $ | 54,215.28 | Retained | | (3,645) | 16.5347 | $ | (60,268.98) |
| | | 3,947 | | $ | 95,349.54 | | | (3,947) | | $ | (70,068.88) |
| | | | | | | | **Account 19571 LIFO Loss:** | | | **$** | **(25,280.66)** |
| **Account 19598** | | | | | | | | | | | |
| | *Opening balance:* | 764 | | | | | | | | | |
| Purchase | 10/19/2009 | 378 | 28.8281 | $ | 10,897.02 | | | | | | |
| Purchase | 1/12/2010 | 250 | 27.4500 | $ | 6,862.50 | | | | | | |
| Purchase | 2/25/2010 | 135 | 26.0099 | $ | 3,511.34 | | | | | | |
| Purchase | 1/3/2011 | 2,003 | 26.5059 | $ | 53,091.32 | | | | | | |
| Purchase | 11/21/2011 | 4,345 | 23.7266 | $ | 103,092.08 | | | | | | |
| Purchase | 1/6/2011 | 58 | 27.0985 | $ | 1,571.71 | | | | | | |
| Purchase | 11/21/2011 | 113 | 23.7266 | $ | 2,681.11 | | | | | | |
| Purchase | 11/21/2011 | 273 | 23.7266 | $ | 6,477.36 | Retained | | (7,555) | 16.5347 | $ | (124,919.66) |
| | | 7,555 | | $ | 188,184.43 | | | (7,555) | | $ | (124,919.66) |
| | | | | | | | **Account 19598 LIFO Loss:** | | | **$** | **(63,264.77)** |

**IBI Amban Investment Management Ltd.**
**LIFO Loss in Chesapeake Energy Corporation (CHK)**
Class Period: 4/30/2009 - 5/10/2012
Retained share price: $16.5347 (5/11/12-6/22/12)

| Transaction | Trade Date | Shares | Price | | Cost | Transaction | Trade Date | Shares | Price | | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Account 19601** | | | | | | | | | | | |
| *Opening balance:* | | 102 | | | | | | | | | |
| Purchase | 1/12/2010 | 130 | 27.4500 | $ | 3,568.50 | Sale | 7/18/2011 | (300) | 32.4500 | $ | (9,735.00) |
| Purchase | 2/25/2010 | 130 | 26.0099 | $ | 3,381.29 | Sale | 4/30/2012 | (272) | 17.7600 | $ | (4,830.72) |
| Purchase | 1/3/2011 | 504 | 26.5059 | $ | 13,358.97 | | | | | | |
| Purchase | 11/21/2011 | 453 | 23.7266 | $ | 10,748.15 | Retained | | (645) | 16.5347 | $ | (10,664.88) |
| | | 1,217 | | $ | 31,056.91 | | | (1,217) | | $ | (25,230.60) |
| | | | | | | | **Account 19601 LIFO Loss:** | | | **$** | **(5,826.31)** |
| **Account 420549** | | | | | | | | | | | |
| *Opening balance:* | | 0 | | | | | | | | | |
| Purchase | 9/20/2011 | 8,800 | 31.0477 | $ | 273,220.02 | | | | | | |
| Purchase | 9/26/2011 | 5,200 | 26.8073 | $ | 139,398.01 | | | | | | |
| Purchase | 9/27/2011 | 5,000 | 28.1590 | $ | 140,795.00 | | | | | | |
| Purchase | 10/17/2011 | 20,000 | 27.5283 | $ | 550,565.60 | | | | | | |
| Purchase | 11/21/2011 | 17,000 | 23.7243 | $ | 403,312.76 | | | | | | |
| Purchase | 1/3/2012 | 11,741 | 23.3082 | $ | 273,661.58 | Retained | | (67,741) | 16.5347 | $ | (1,120,077.11) |
| | | 67,741 | | $ | 1,780,952.97 | | | (67,741) | | $ | (1,120,077.11) |
| | | | | | | | **Account 420549 LIFO Loss:** | | | **$** | **(660,875.86)** |

**IBI Amban Investment Management Ltd.**
**LIFO Loss in Chesapeake Energy Corporation (CHK)**
Class Period: 4/30/2009 - 5/10/2012
Retained share price: $16.5347 (5/11/12-6/22/12)

| Transaction | Trade Date | Shares | Price | | Cost | Transaction | Trade Date | Shares | Price | | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Account 420565** | | | | | | | | | | | |
| | *Opening balance:* | 0 | | | | | | | | | |
| Purchase | 9/20/2011 | 950 | 31.0295 | $ | 29,478.00 | | | | | | |
| Purchase | 9/26/2011 | 555 | 26.7652 | $ | 14,854.70 | | | | | | |
| Purchase | 9/27/2011 | 535 | 28.1367 | $ | 15,053.15 | | | | | | |
| Purchase | 10/17/2011 | 2,160 | 27.5267 | $ | 59,457.61 | | | | | | |
| Purchase | 11/21/2011 | 1,800 | 23.7243 | $ | 42,703.70 | | | | | | |
| Purchase | 1/3/2012 | 1,174 | 23.3082 | $ | 27,363.83 | Retained | | (7,174) | 16.5347 | $ | (118,619.94) |
| | | 7,174 | | $ | 188,910.99 | | | (7,174) | | $ | (118,619.94) |
| | | | | | | | **Account 420565 LIFO Loss:** | | | **$** | **(70,291.05)** |
| | | | | | | | **IBI TOTAL LIFO Loss:** | | | **$** | **(1,632,168.56)** |

**IBI Amban Investment Management Ltd.**
**FIFO Loss in Chesapeake Energy Corporation (CHK)**
Class Period: 4/30/2009 - 5/10/2012
Retained share price: $16.5347 (5/11/12-6/22/12)

| Transaction | Trade Date | Shares | Price | | Cost | Transaction | Trade Date | Shares | Price | | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Account 14880** | | | | | | | | | | | |
| | *Opening balance:* | 732 | | | | | | | | | |
| Purchase | 11/8/2011 | 3,500 | 26.6747 | $ | 93,361.45 | Retained | | (3,500) | 16.5347 | $ | (57,871.45) |
| | | 3,500 | | $ | 93,361.45 | | | (3,500) | | $ | (57,871.45) |
| | | | | | | | | **Account 14880 FIFO Loss:** | | **$** | **(35,490.00)** |
| **Account 15339** | | | | | | | | | | | |
| | *Opening balance:* | 0 | | | | | | | | | |
| Purchase | 12/5/2011 | 79 | 25.8000 | $ | 2,038.20 | | | | | | |
| Purchase | 12/12/2011 | 20 | 24.0200 | $ | 480.40 | | | | | | |
| Purchase | 12/22/2011 | 27 | 23.1000 | $ | 623.70 | | | | | | |
| Purchase | 12/28/2011 | 5 | 22.9900 | $ | 114.95 | | | | | | |
| Purchase | 1/9/2012 | 5 | 23.4500 | $ | 117.25 | | | | | | |
| Purchase | 1/11/2012 | 44 | 22.7600 | $ | 1,001.44 | | | | | | |
| Purchase | 2/9/2012 | 84 | 22.3000 | $ | 1,873.20 | | | | | | |
| Purchase | 2/22/2012 | 43 | 24.2200 | $ | 1,041.46 | | | | | | |
| Purchase | 2/28/2012 | 69 | 25.1900 | $ | 1,738.11 | | | | | | |
| Purchase | 3/12/2012 | 75 | 24.1000 | $ | 1,807.50 | | | | | | |
| Purchase | 3/19/2012 | 58 | 25.3400 | $ | 1,469.72 | | | | | | |
| Purchase | 3/26/2012 | 66 | 24.3000 | $ | 1,603.80 | | | | | | |
| Purchase | 4/2/2012 | 87 | 23.1400 | $ | 2,013.18 | | | | | | |
| Purchase | 4/10/2012 | 46 | 21.7000 | $ | 998.20 | | | | | | |
| Purchase | 4/16/2012 | 463 | 19.9000 | $ | 9,213.70 | | | | | | |
| Purchase | 5/3/2012 | 352 | 17.0482 | $ | 6,000.97 | | | | | | |
| Purchase | 5/8/2012 | 36 | 17.0700 | $ | 614.52 | Retained | | (1,559) | 16.5347 | $ | (25,777.60) |
| | | 1,559 | | $ | 32,750.30 | | | (1,559) | | $ | (25,777.60) |
| | | | | | | | | **Account 15339 FIFO Loss:** | | **$** | **(6,972.70)** |

**IBI Amban Investment Management Ltd.**
**FIFO Loss in Chesapeake Energy Corporation (CHK)**
Class Period: 4/30/2009 - 5/10/2012
Retained share price: $16.5347 (5/11/12-6/22/12)

| Transaction | Trade Date | Shares | Price | | Cost | Transaction | Trade Date | Shares | Price | | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Account 15347** | | | | | | | | | | | |
| | *Opening balance:* | 0 | | | | | | | | | |
| Purchase | 12/5/2011 | 153 | 25.8000 | $ | 3,947.40 | | | | | | |
| Purchase | 12/12/2011 | 1 | 24.0200 | $ | 24.02 | | | | | | |
| Purchase | 12/22/2011 | 8 | 23.1000 | $ | 184.80 | | | | | | |
| Purchase | 12/29/2011 | 24 | 22.9900 | $ | 551.76 | | | | | | |
| Purchase | 1/9/2012 | 21 | 23.4500 | $ | 492.45 | | | | | | |
| Purchase | 1/11/2012 | 10 | 22.7600 | $ | 227.60 | | | | | | |
| Purchase | 1/31/2012 | 80 | 21.3000 | $ | 1,704.00 | | | | | | |
| Purchase | 2/8/2012 | 40 | 22.4000 | $ | 896.00 | | | | | | |
| Purchase | 2/21/2012 | 682 | 24.7864 | $ | 16,904.32 | | | | | | |
| Purchase | 4/2/2012 | 246 | 23.1400 | $ | 5,692.44 | | | | | | |
| Purchase | 4/10/2012 | 222 | 21.7000 | $ | 4,817.40 | | | | | | |
| Purchase | 4/16/2012 | 333 | 19.9000 | $ | 6,626.70 | | | | | | |
| Purchase | 5/3/2012 | 483 | 17.0482 | $ | 8,234.28 | Retained | | (2,303) | 16.5347 | $ | (38,079.41) |
| | | 2,303 | | $ | 50,303.18 | | | (2,303) | | $ | (38,079.41) |
| | | | | | | | | **Account 15347 FIFO Loss:** | | **$** | **(12,223.76)** |
| **Account 16581** | | | | | | | | | | | |
| | *Opening balance:* | 0 | | | | | | | | | |
| Purchase | 1/6/2011 | 1,200 | 27.0985 | $ | 32,518.20 | | | | | | |
| Purchase | 10/3/2011 | 550 | 24.6342 | $ | 13,548.81 | | | | | | |
| Purchase | 1/19/2012 | 198 | 21.1467 | $ | 4,187.05 | Retained | | (1,948) | 16.5347 | $ | (32,209.60) |
| | | 1,948 | | $ | 50,254.06 | | | (1,948) | | $ | (32,209.60) |
| | | | | | | | | **Account 16581 FIFO Loss:** | | **$** | **(18,044.46)** |

**IBI Amban Investment Management Ltd.**
**FIFO Loss in Chesapeake Energy Corporation (CHK)**
Class Period: 4/30/2009 - 5/10/2012
Retained share price: $16.5347 (5/11/12-6/22/12)

| Transaction | Trade Date | Shares | Price | | Cost | Transaction | Trade Date | Shares | Price | | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Account 16742** | | | | | | | | | | | |
| *Opening balance:* | | 1,178 | | | | | | | | | |
| Purchase | 1/11/2011 | 4,000 | 27.0055 | $ | 108,022.00 | | | | | | |
| Purchase | 10/3/2011 | 5,322 | 24.6342 | $ | 131,103.21 | | | | | | |
| Purchase | 11/21/2011 | 3,300 | 23.7100 | $ | 78,243.00 | | | | | | |
| Purchase | 1/19/2012 | 4,532 | 21.1467 | $ | 95,836.84 | Retained | | (17,154) | 16.5347 | $ | (283,636.24) |
| | | 17,154 | | $ | 413,205.05 | | | (17,154) | | $ | (283,636.24) |
| | | | | | | | | **Account 16742 FIFO Loss:** | | **$** | **(129,568.81)** |
| **Account 17340** | | | | | | | | | | | |
| *Opening balance:* | | 0 | | | | | | | | | |
| Purchase | 10/28/2011 | 650 | 27.6600 | $ | 17,979.00 | Retained | | (650) | 16.5347 | $ | (10,747.56) |
| | | 650 | | $ | 17,979.00 | | | (650) | | $ | (10,747.56) |
| | | | | | | | | **Account 17340 FIFO Loss:** | | **$** | **(7,231.45)** |
| **Account 17684** | | | | | | | | | | | |
| *Opening balance:* | | 0 | | | | | | | | | |
| Purchase | 11/8/2011 | 16,000 | 26.6747 | $ | 426,795.20 | Retained | | (16,000) | 16.5347 | $ | (264,555.20) |
| | | 16,000 | | $ | 426,795.20 | | | (16,000) | | $ | (264,555.20) |
| | | | | | | | | **Account 17684 FIFO Loss:** | | **$** | **(162,240.00)** |
| **Account 18460** | | | | | | | | | | | |
| *Opening balance:* | | 0 | | | | | | | | | |
| Purchase | 10/28/2011 | 28,000 | 27.6600 | $ | 774,480.00 | Retained | | (28,000) | 16.5347 | $ | (462,971.60) |
| | | 28,000 | | $ | 774,480.00 | | | (28,000) | | $ | (462,971.60) |
| | | | | | | | | **Account 18460 FIFO Loss:** | | **$** | **(311,508.40)** |

**IBI Amban Investment Management Ltd.**
**FIFO Loss in Chesapeake Energy Corporation (CHK)**
Class Period: 4/30/2009 - 5/10/2012
Retained share price: $16.5347 (5/11/12-6/22/12)

| Transaction | Trade Date | Shares | Price | | Cost | Transaction | Trade Date | Shares | Price | | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Account 19512** | | | | | | | | | | | |
| *Opening balance:* | | 351 | | | | Sale | 7/18/2011 | (189) | 32.4500 | $ | (6,133.05) |
| | | | | | | *Sales offsetting opening balance:* | | (189) | | $ | (6,133.05) |
| Purchase | 7/27/2009 | 65 | 21.4614 | $ | 1,394.99 | | | | | | |
| Purchase | 10/19/2009 | 192 | 28.8281 | $ | 5,535.00 | | | | | | |
| Purchase | 1/12/2010 | 280 | 27.4500 | $ | 7,686.00 | | | | | | |
| Purchase | 2/25/2010 | 101 | 26.0099 | $ | 2,627.00 | | | | | | |
| Purchase | 1/3/2011 | 2,002 | 26.5059 | $ | 53,064.81 | | | | | | |
| Purchase | 11/21/2011 | 4,226 | 23.7266 | $ | 100,268.61 | Retained | | (6,866) | 16.5347 | $ | (113,527.25) |
| | | 6,866 | | $ | 170,576.41 | | | (6,866) | | $ | (113,527.25) |
| | | | | | | | **Account 19512 FIFO Loss:** | | | **$** | **(57,049.16)** |
| **Account 19539** | | | | | | | | | | | |
| *Opening balance:* | | 32 | | | | Sale | 7/18/2011 | (32) | 32.4500 | $ | (1,038.40) |
| | | | | | | *Sales offsetting opening balance:* | | (32) | | $ | (1,038.40) |
| Purchase | 7/20/2009 | 230 | 20.5300 | $ | 4,721.90 | | | | | | |
| Purchase | 7/27/2009 | 119 | 21.4614 | $ | 2,553.91 | | | | | | |
| Purchase | 1/12/2010 | 110 | 27.4500 | $ | 3,019.50 | | | | | | |
| Purchase | 2/25/2010 | 121 | 26.0099 | $ | 3,147.20 | Sale | 7/18/2011 | (157) | 32.4500 | $ | (5,094.65) |
| Purchase | 1/3/2011 | 451 | 26.5059 | $ | 11,954.16 | | | | | | |
| Purchase | 11/21/2011 | 1,474 | 23.7266 | $ | 34,973.01 | Retained | | (2,348) | 16.5347 | $ | (38,823.48) |
| | | 2,505 | | $ | 60,369.67 | | | (2,505) | | $ | (43,918.13) |
| | | | | | | | **Account 19539 FIFO Loss:** | | | **$** | **(16,451.55)** |

**IBI Amban Investment Management Ltd.**
**FIFO Loss in Chesapeake Energy Corporation (CHK)**
Class Period: 4/30/2009 - 5/10/2012
Retained share price: $16.5347 (5/11/12-6/22/12)

| Transaction | Trade Date | Shares | Price | | Cost | Transaction | Trade Date | Shares | Price | | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Account 19547** | | | | | | | | | | | |
| *Opening balance:* | | 209 | | | | Sale | 7/18/2011 | (209) | 32.4500 | $ | (6,782.05) |
| | | | | | | *Sales offsetting opening balance:* | | (209) | | $ | (6,782.05) |
| Purchase | 7/20/2009 | 20 | 20.5300 | $ | 410.60 | | | | | | |
| Purchase | 7/27/2009 | 117 | 21.4614 | $ | 2,510.98 | | | | | | |
| Purchase | 10/19/2009 | 187 | 28.8281 | $ | 5,390.85 | | | | | | |
| Purchase | 1/12/2010 | 260 | 27.4500 | $ | 7,137.00 | | | | | | |
| Purchase | 2/25/2010 | 64 | 26.0099 | $ | 1,664.63 | Sale | 7/18/2011 | (233) | 32.4500 | $ | (7,560.85) |
| Purchase | 1/3/2011 | 1,297 | 26.5059 | $ | 34,378.15 | | | | | | |
| Purchase | 11/21/2011 | 2,105 | 23.7266 | $ | 49,944.49 | Retained | | (3,817) | 16.5347 | $ | (63,112.95) |
| | | 4,050 | | $ | 101,436.72 | | | (4,050) | | $ | (70,673.80) |
| | | | | | | **Account 19547 FIFO Loss:** | | | | **$** | **(30,762.92)** |
| **Account 19563** | | | | | | | | | | | |
| *Opening balance:* | | 307 | | | | Sale | 7/18/2011 | (307) | 32.4500 | $ | (9,962.15) |
| | | | | | | *Sales offsetting opening balance:* | | (307) | | $ | (9,962.15) |
| Purchase | 7/20/2009 | 20 | 20.5300 | $ | 410.60 | | | | | | |
| Purchase | 7/27/2009 | 164 | 21.4614 | $ | 3,519.67 | | | | | | |
| Purchase | 10/19/2009 | 210 | 28.8281 | $ | 6,053.90 | | | | | | |
| Purchase | 1/12/2010 | 240 | 27.4500 | $ | 6,588.00 | | | | | | |
| Purchase | 2/25/2010 | 77 | 26.0099 | $ | 2,002.76 | Sale | 7/18/2011 | (179) | 32.4500 | $ | (5,808.55) |
| Purchase | 1/3/2011 | 1,187 | 26.5059 | $ | 31,462.50 | | | | | | |
| Purchase | 11/21/2011 | 2,096 | 23.7266 | $ | 49,730.95 | Retained | | (3,815) | 16.5347 | $ | (63,079.88) |
| | | 3,994 | | $ | 99,768.39 | | | (3,994) | | $ | (68,888.43) |
| | | | | | | **Account 19563 FIFO Loss:** | | | | **$** | **(30,879.96)** |

**IBI Amban Investment Management Ltd.**
**FIFO Loss in Chesapeake Energy Corporation (CHK)**
Class Period: 4/30/2009 - 5/10/2012
Retained share price: $16.5347 (5/11/12-6/22/12)

| Transaction | Trade Date | Shares | Price | | Cost | Transaction | Trade Date | Shares | Price | | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Account 19571** | | | | | | | | | | | |
| *Opening balance:* | | 132 | | | | Sale | 7/18/2011 | (132) | 32.4500 | $ | (4,283.40) |
| | | | | | | *Sales offsetting opening balance:* | | (132) | | $ | (4,283.40) |
| Purchase | 7/20/2009 | 550 | 20.5300 | $ | 11,291.50 | | | | | | |
| Purchase | 1/12/2010 | 390 | 27.4500 | $ | 10,705.50 | Sale | 7/18/2011 | (170) | 32.4500 | $ | (5,516.50) |
| Purchase | 1/3/2011 | 722 | 26.5059 | $ | 19,137.26 | | | | | | |
| Purchase | 11/21/2011 | 2,285 | 23.7266 | $ | 54,215.28 | Retained | | (3,777) | 16.5347 | $ | (62,451.56) |
| | | 3,947 | | $ | 95,349.54 | | | (3,947) | | $ | (67,968.06) |
| | | | | | | | | **Account 19571 FIFO Loss:** | | **$** | **(27,381.48)** |
| **Account 19598** | | | | | | | | | | | |
| *Opening balance:* | | 764 | | | | | | | | | |
| Purchase | 10/19/2009 | 378 | 28.8281 | $ | 10,897.02 | | | | | | |
| Purchase | 1/12/2010 | 250 | 27.4500 | $ | 6,862.50 | | | | | | |
| Purchase | 2/25/2010 | 135 | 26.0099 | $ | 3,511.34 | | | | | | |
| Purchase | 1/3/2011 | 2,003 | 26.5059 | $ | 53,091.32 | | | | | | |
| Purchase | 11/21/2011 | 4,345 | 23.7266 | $ | 103,092.08 | | | | | | |
| Purchase | 1/6/2011 | 58 | 27.0985 | $ | 1,571.71 | | | | | | |
| Purchase | 11/21/2011 | 113 | 23.7266 | $ | 2,681.11 | | | | | | |
| Purchase | 11/21/2011 | 273 | 23.7266 | $ | 6,477.36 | Retained | | (7,555) | 16.5347 | $ | (124,919.66) |
| | | 7,555 | | $ | 188,184.43 | | | (7,555) | | $ | (124,919.66) |
| | | | | | | | | **Account 19598 FIFO Loss:** | | **$** | **(63,264.77)** |

**IBI Amban Investment Management Ltd.**
**FIFO Loss in Chesapeake Energy Corporation (CHK)**
Class Period: 4/30/2009 - 5/10/2012
Retained share price: $16.5347 (5/11/12-6/22/12)

| Transaction | Trade Date | Shares | Price | | Cost | Transaction | Trade Date | Shares | Price | | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Account 19601** | | | | | | | | | | | |
| | *Opening balance:* | 102 | | | | Sale | 7/18/2011 | (102) | 32.4500 | $ | (3,309.90) |
| | | | | | | *Sales offsetting opening balance:* | | (102) | | $ | (3,309.90) |
| Purchase | 1/12/2010 | 130 | 27.4500 | $ | 3,568.50 | Sale | 7/18/2011 | (198) | 32.4500 | $ | (6,425.10) |
| Purchase | 2/25/2010 | 130 | 26.0099 | $ | 3,381.29 | Sale | 4/30/2012 | (272) | 17.7600 | $ | (4,830.72) |
| Purchase | 1/3/2011 | 504 | 26.5059 | $ | 13,358.97 | | | | | | |
| Purchase | 11/21/2011 | 453 | 23.7266 | $ | 10,748.15 | Retained | | (747) | 16.5347 | $ | (12,351.42) |
| | | 1,217 | | $ | 31,056.91 | | | (1,217) | | $ | (23,607.24) |
| | | | | | | | **Account 19601 FIFO Loss:** | | | **$** | **(7,449.67)** |
| **Account 420549** | | | | | | | | | | | |
| | *Opening balance:* | 0 | | | | | | | | | |
| Purchase | 9/20/2011 | 8,800 | 31.0477 | $ | 273,220.02 | | | | | | |
| Purchase | 9/26/2011 | 5,200 | 26.8073 | $ | 139,398.01 | | | | | | |
| Purchase | 9/27/2011 | 5,000 | 28.1590 | $ | 140,795.00 | | | | | | |
| Purchase | 10/17/2011 | 20,000 | 27.5283 | $ | 550,565.60 | | | | | | |
| Purchase | 11/21/2011 | 17,000 | 23.7243 | $ | 403,312.76 | | | | | | |
| Purchase | 1/3/2012 | 11,741 | 23.3082 | $ | 273,661.58 | Retained | | (67,741) | 16.5347 | $ | (1,120,077.11) |
| | | 67,741 | | $ | 1,780,952.97 | | | (67,741) | | $ | (1,120,077.11) |
| | | | | | | | **Account 420549 FIFO Loss:** | | | **$** | **(660,875.86)** |

**IBI Amban Investment Management Ltd.**
**FIFO Loss in Chesapeake Energy Corporation (CHK)**
Class Period: 4/30/2009 - 5/10/2012
Retained share price: $16.5347 (5/11/12-6/22/12)

| Transaction | Trade Date | Shares | Price | | Cost | Transaction | Trade Date | Shares | Price | | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Account 420565** | | | | | | | | | | | |
| | *Opening balance:* | 0 | | | | | | | | | |
| Purchase | 9/20/2011 | 950 | 31.0295 | $ | 29,478.00 | | | | | | |
| Purchase | 9/26/2011 | 555 | 26.7652 | $ | 14,854.70 | | | | | | |
| Purchase | 9/27/2011 | 535 | 28.1367 | $ | 15,053.15 | | | | | | |
| Purchase | 10/17/2011 | 2,160 | 27.5267 | $ | 59,457.61 | | | | | | |
| Purchase | 11/21/2011 | 1,800 | 23.7243 | $ | 42,703.70 | | | | | | |
| Purchase | 1/3/2012 | 1,174 | 23.3082 | $ | 27,363.83 | Retained | | (7,174) | 16.5347 | $ | (118,619.94) |
| | | 7,174 | | $ | 188,910.99 | | | (7,174) | | $ | (118,619.94) |

**Account 420565 FIFO Loss: $ (70,291.05)**

**IBI TOTAL FIFO Loss: $ (1,647,685.98)**

**Arkansas Public Employees Retirement System**
**LIFO Loss in Chesapeake Energy Corporation (CHK)**
Class Period: 4/30/2009 - 5/10/2012
Retained share price: $16.5347 (5/11/12-6/22/12)

| Transaction | Trade Date | Shares | Price | Cost | Transaction | Trade Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | *Opening balance:* | 72,800 | | | Sale | 7/20/2009 | (9,300) | 20.2900 | $ (188,697.00) |
| | | | | | Sale | 8/21/2009 | (10,100) | 23.8400 | $ (240,784.00) |
| | | | | | Sale | 9/17/2009 | (4,200) | 28.7600 | $ (120,792.00) |
| | | | | | Sale | 10/5/2009 | (1,900) | 27.3800 | $ (52,022.00) |
| | | | | | Sale | 10/30/2009 | (40,000) | 24.6500 | $ (986,000.00) |
| | | | | | Sale | 12/4/2009 | (1,700) | 22.6600 | $ (38,522.00) |
| | | | | | Sale | 12/22/2009 | (600) | 26.4500 | $ (15,870.00) |
| | | | | | Sale | 11/18/2010 | (5,000) | 22.2356 | $ (111,178.00) |
| | | | | | *Sales offsetting opening balance:* | | (72,800) | | $ (1,753,865.00) |
| Purchase | 12/24/2009 | 88,400 | 27.9579 | $ 2,471,478.36 | | | | | |
| Purchase | 1/4/2010 | 70,000 | 27.3700 | $ 1,915,900.00 | | | | | |
| Purchase | 2/25/2010 | 10,700 | 25.9892 | $ 278,084.44 | | | | | |
| Purchase | 2/25/2010 | 35 | 25.9800 | $ 909.30 | | | | | |
| Purchase | 7/15/2010 | 16,500 | 21.2331 | $ 350,346.15 | | | | | |
| Purchase | 10/11/2010 | 122,000 | 23.9844 | $ 2,926,096.80 | | | | | |
| Purchase | 12/21/2010 | 6,200 | 25.3250 | $ 157,015.00 | | | | | |
| Purchase | 1/19/2011 | 6,000 | 27.9424 | $ 167,654.40 | | | | | |
| Purchase | 1/19/2011 | 2,000 | 27.9111 | $ 55,822.20 | | | | | |
| Purchase | 1/19/2011 | 4,200 | 27.9396 | $ 117,346.32 | | | | | |
| Purchase | 1/19/2011 | 800 | 27.8736 | $ 22,298.88 | | | | | |
| Purchase | 1/19/2011 | 9,600 | 27.8800 | $ 267,648.00 | | | | | |
| Purchase | 1/19/2011 | 2,800 | 27.8964 | $ 78,109.92 | | | | | |
| Purchase | 1/20/2011 | 13,700 | 27.4603 | $ 376,206.11 | | | | | |
| Purchase | 4/15/2011 | 11,500 | 32.5335 | $ 374,135.25 | Sale | 12/31/2009 | (70,000) | 25.8950 | $ (1,812,650.00) |
| Purchase | 4/28/2011 | 6,900 | 32.9238 | $ 227,174.22 | Sale | 2/3/2010 | (50,000) | 25.9047 | $ (1,295,235.00) |
| Purchase | 5/3/2011 | 4,500 | 31.8671 | $ 143,401.95 | Sale | 2/25/2010 | (10,735) | 26.7300 | $ (286,946.55) |
| Purchase | 5/3/2011 | 4,600 | 31.2511 | $ 143,755.06 | Sale | 3/23/2010 | (25,000) | 23.2334 | $ (580,835.00) |
| Purchase | 5/9/2011 | 2,200 | 31.2014 | $ 68,643.08 | Sale | 8/19/2010 | (16,500) | 20.7763 | $ (342,808.95) |
| Purchase | 5/13/2011 | 1,500 | 30.1194 | $ 45,179.10 | Sale | 10/25/2010 | (117,400) | 21.3049 | $ (2,501,195.26) |
| Purchase | 5/13/2011 | 3,200 | 30.0109 | $ 96,034.88 | Sale | 11/18/2010 | (18,000) | 22.2356 | $ (400,240.80) |
| Purchase | 6/3/2011 | 18,200 | 30.5069 | $ 555,225.58 | Sale | 1/19/2011 | (900) | 27.8761 | $ (25,088.49) |
| Purchase | 6/15/2011 | 27,400 | 28.7468 | $ 787,662.32 | Sale | 2/4/2011 | (1,500) | 30.2036 | $ (45,305.40) |
| Purchase | 6/27/2011 | 1,600 | 27.8200 | $ 44,512.00 | Sale | 2/24/2011 | (2,200) | 34.2258 | $ (75,296.76) |
| Purchase | 6/27/2011 | 8,100 | 27.8232 | $ 225,367.92 | Sale | 3/15/2011 | (1,600) | 33.5541 | $ (53,686.56) |
| Purchase | 7/12/2011 | 17,900 | 29.9153 | $ 535,483.87 | Sale | 5/16/2011 | (11,500) | 30.0912 | $ (346,048.80) |
| Purchase | 10/27/2011 | 1,000 | 29.0000 | $ 29,000.00 | Sale | 8/16/2011 | (8,800) | 31.8699 | $ (280,455.12) |
| Purchase | 10/27/2011 | 3,300 | 29.0761 | $ 95,951.13 | Sale | 9/21/2011 | (20,000) | 30.4518 | $ (609,036.00) |
| Purchase | 10/27/2011 | 9,600 | 29.0785 | $ 279,153.60 | Sale | 10/26/2011 | (10,100) | 27.8192 | $ (280,973.92) |

**Arkansas Public Employees Retirement System**
**LIFO Loss in Chesapeake Energy Corporation (CHK)**
Class Period: 4/30/2009 - 5/10/2012
Retained share price: $16.5347 (5/11/12-6/22/12)

| Transaction | Trade Date | Shares | Price | | Cost | Transaction | Trade Date | Shares | Price | | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 11/11/2011 | 1,200 | 25.5824 | $ | 30,698.88 | Sale | 11/1/2011 | (4,545) | 26.8988 | $ | (122,255.05) |
| Purchase | 11/11/2011 | 1,900 | 26.1920 | $ | 49,764.80 | Sale | 11/22/2011 | (5,600) | 23.5781 | $ | (132,037.36) |
| Purchase | 11/11/2011 | 900 | 26.6587 | $ | 23,992.83 | Sale | 12/2/2011 | (4,910) | 26.0451 | $ | (127,881.44) |
| Purchase | 11/11/2011 | 910 | 26.4610 | $ | 24,079.51 | Sale | 12/21/2011 | (700) | 22.8679 | $ | (16,007.53) |
| Purchase | 1/26/2012 | 6,300 | 21.8720 | $ | 137,793.60 | Sale | 3/7/2012 | (15,100) | 24.0800 | $ | (363,608.00) |
| Purchase | 4/10/2012 | 6,340 | 20.9412 | $ | 132,767.21 | Sale | 3/30/2012 | (2,700) | 23.1700 | $ | (62,559.00) |
| Purchase | 4/18/2012 | 6,400 | 17.3154 | $ | 110,818.56 | | | | | | |
| Purchase | 4/18/2012 | 1,100 | 17.2038 | $ | 18,924.18 | Retained | | (101,695) | 16.5347 | $ | (1,681,496.32) |
| | | 499,485 | | $ | 13,364,435.41 | | | (499,485) | | $ | (11,441,647.31) |
| | | | | | | | | | **LIFO Loss:** | **$** | **(1,922,788.10)** |

**Arkansas Public Employees Retirement System**
**FIFO Loss in Chesapeake Energy Corporation (CHK)**
Class Period: 4/30/2009 - 5/10/2012
Retained share price: $16.5347 (5/11/12-6/22/12)

| Transaction | Trade Date | Shares | Price | Cost | Transaction | Trade Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | *Opening balance:* | 72,800 | | | Sale | 7/20/2009 | (9,300) | 20.2900 | $ (188,697.00) |
| | | | | | Sale | 8/21/2009 | (10,100) | 23.8400 | $ (240,784.00) |
| | | | | | Sale | 9/17/2009 | (4,200) | 28.7600 | $ (120,792.00) |
| | | | | | Sale | 10/5/2009 | (1,900) | 27.3800 | $ (52,022.00) |
| | | | | | Sale | 10/30/2009 | (40,000) | 24.6500 | $ (986,000.00) |
| | | | | | Sale | 12/4/2009 | (1,700) | 22.6600 | $ (38,522.00) |
| | | | | | Sale | 12/22/2009 | (600) | 26.4500 | $ (15,870.00) |
| | | | | | Sale | 12/31/2009 | (5,000) | 25.8950 | $ (129,475.00) |
| | | | | | *Sales offsetting opening balance:* | | (72,800) | | $ (1,772,162.00) |
| Purchase | 12/24/2009 | 88,400 | 27.9579 | $ 2,471,478.36 | | | | | |
| Purchase | 1/4/2010 | 70,000 | 27.3700 | $ 1,915,900.00 | | | | | |
| Purchase | 2/25/2010 | 10,700 | 25.9892 | $ 278,084.44 | | | | | |
| Purchase | 2/25/2010 | 35 | 25.9800 | $ 909.30 | | | | | |
| Purchase | 7/15/2010 | 16,500 | 21.2331 | $ 350,346.15 | | | | | |
| Purchase | 10/11/2010 | 122,000 | 23.9844 | $ 2,926,096.80 | | | | | |
| Purchase | 12/21/2010 | 6,200 | 25.3250 | $ 157,015.00 | | | | | |
| Purchase | 1/19/2011 | 6,000 | 27.9424 | $ 167,654.40 | | | | | |
| Purchase | 1/19/2011 | 2,000 | 27.9111 | $ 55,822.20 | | | | | |
| Purchase | 1/19/2011 | 4,200 | 27.9396 | $ 117,346.32 | | | | | |
| Purchase | 1/19/2011 | 800 | 27.8736 | $ 22,298.88 | | | | | |
| Purchase | 1/19/2011 | 9,600 | 27.8800 | $ 267,648.00 | | | | | |
| Purchase | 1/19/2011 | 2,800 | 27.8964 | $ 78,109.92 | | | | | |
| Purchase | 1/20/2011 | 13,700 | 27.4603 | $ 376,206.11 | | | | | |
| Purchase | 4/15/2011 | 11,500 | 32.5335 | $ 374,135.25 | Sale | 12/31/2009 | (65,000) | 25.8950 | $ (1,683,175.00) |
| Purchase | 4/28/2011 | 6,900 | 32.9238 | $ 227,174.22 | Sale | 2/3/2010 | (50,000) | 25.9047 | $ (1,295,235.00) |
| Purchase | 5/3/2011 | 4,500 | 31.8671 | $ 143,401.95 | Sale | 2/25/2010 | (10,735) | 26.7300 | $ (286,946.55) |
| Purchase | 5/3/2011 | 4,600 | 31.2511 | $ 143,755.06 | Sale | 3/23/2010 | (25,000) | 23.2334 | $ (580,835.00) |
| Purchase | 5/9/2011 | 2,200 | 31.2014 | $ 68,643.08 | Sale | 8/19/2010 | (16,500) | 20.7763 | $ (342,808.95) |
| Purchase | 5/13/2011 | 1,500 | 30.1194 | $ 45,179.10 | Sale | 10/25/2010 | (117,400) | 21.3049 | $ (2,501,195.26) |
| Purchase | 5/13/2011 | 3,200 | 30.0109 | $ 96,034.88 | Sale | 11/18/2010 | (23,000) | 22.2356 | $ (511,418.80) |
| Purchase | 6/3/2011 | 18,200 | 30.5069 | $ 555,225.58 | Sale | 1/19/2011 | (900) | 27.8761 | $ (25,088.49) |
| Purchase | 6/15/2011 | 27,400 | 28.7468 | $ 787,662.32 | Sale | 2/4/2011 | (1,500) | 30.2036 | $ (45,305.40) |
| Purchase | 6/27/2011 | 1,600 | 27.8200 | $ 44,512.00 | Sale | 2/24/2011 | (2,200) | 34.2258 | $ (75,296.76) |
| Purchase | 6/27/2011 | 8,100 | 27.8232 | $ 225,367.92 | Sale | 3/15/2011 | (1,600) | 33.5541 | $ (53,686.56) |
| Purchase | 7/12/2011 | 17,900 | 29.9153 | $ 535,483.87 | Sale | 5/16/2011 | (11,500) | 30.0912 | $ (346,048.80) |
| Purchase | 10/27/2011 | 1,000 | 29.0000 | $ 29,000.00 | Sale | 8/16/2011 | (8,800) | 31.8699 | $ (280,455.12) |
| Purchase | 10/27/2011 | 3,300 | 29.0761 | $ 95,951.13 | Sale | 9/21/2011 | (20,000) | 30.4518 | $ (609,036.00) |
| Purchase | 10/27/2011 | 9,600 | 29.0785 | $ 279,153.60 | Sale | 10/26/2011 | (10,100) | 27.8192 | $ (280,973.92) |

**Arkansas Public Employees Retirement System**
**FIFO Loss in Chesapeake Energy Corporation (CHK)**
Class Period: 4/30/2009 - 5/10/2012
Retained share price: $16.5347 (5/11/12-6/22/12)

| Transaction | Trade Date | Shares | Price | | Cost | Transaction | Trade Date | Shares | Price | | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 11/11/2011 | 1,200 | 25.5824 | $ | 30,698.88 | Sale | 11/1/2011 | (4,545) | 26.8988 | $ | (122,255.05) |
| Purchase | 11/11/2011 | 1,900 | 26.1920 | $ | 49,764.80 | Sale | 11/22/2011 | (5,600) | 23.5781 | $ | (132,037.36) |
| Purchase | 11/11/2011 | 900 | 26.6587 | $ | 23,992.83 | Sale | 12/2/2011 | (4,910) | 26.0451 | $ | (127,881.44) |
| Purchase | 11/11/2011 | 910 | 26.4610 | $ | 24,079.51 | Sale | 12/21/2011 | (700) | 22.8679 | $ | (16,007.53) |
| Purchase | 1/26/2012 | 6,300 | 21.8720 | $ | 137,793.60 | Sale | 3/7/2012 | (15,100) | 24.0800 | $ | (363,608.00) |
| Purchase | 4/10/2012 | 6,340 | 20.9412 | $ | 132,767.21 | Sale | 3/30/2012 | (2,700) | 23.1700 | $ | (62,559.00) |
| Purchase | 4/18/2012 | 6,400 | 17.3154 | $ | 110,818.56 | | | | | | |
| Purchase | 4/18/2012 | 1,100 | 17.2038 | $ | 18,924.18 | Retained | | (101,695) | 16.5347 | $ | (1,681,496.32) |
| | | 499,485 | | $ | 13,364,435.41 | | | (499,485) | | $ | (11,423,350.31) |

**FIFO Loss: $ (1,941,085.10)**