# Exhibit 3

| Summary of Aubrey McClendon's Chesapeake Stock Transactions During Class Period | | |
|---|---|---|
| **Transaction Type** | **Total Shares** | **Source/Notes** |
| Reported Shares before Period | 2,186,993 | Form 4 (2009-03-31) |
| A-Award | 1,875,107 | 1,814,175 shares are reported as part of a restricted stock program as per proxy.  The proxy does not mention remaining 60,932 shares. |
| D-Return | (69,218) | Disposition to the issuer of issuer equity securities |
| F-In Kind | (770,452) | Payment of exercise price or tax liability |
| G-Gifts | (18,660) | Gifts |
| J-Other | 80 | Gift adjustments |
| P-Purchase | 44,600 | Open market purchases |
| Total | 3,248,450 | Reported Shares before Period balance plus Class Period transactions |

| Date[1] | Transaction Type[2] | Shares Acquired (Disposed)[1] | Trade Price[1] | Transaction Value[3] | Notes |
|---|---|---|---|---|---|
| 06/30/09 | A-Award | 1,985 | $19.83 | $39,362.55 | |
| 07/01/09 | A-Award | 385,000 | $0.00 | $0.00 | Restricted stock provided as part of compensation plan. (Proxy June 2010 p. 42). |
| 09/30/09 | A-Award | 6,338 | $28.40 | $179,999.20 | |
| 12/31/09 | A-Award | 1,521 | $25.88 | $39,363.48 | |
| 01/04/10 | A-Award | 450,000 | $0.00 | $0.00 | Restricted stock provided as part of compensation plan. (Proxy June 2011 p. 50). |
| 03/31/10 | A-Award | 6,683 | $23.64 | $157,986.12 | |
| 06/28/10 | A-Award | 5,500 | $22.61 | $124,366.55 | Share amount was amended. This transaction was executed in multiple purchases at prices ranging from $22.59 to $22.62. The trade price reported reflects the weighted average purchase price. |
| 06/29/10 | A-Award | 200 | $21.85 | $4,369.00 | |
| 06/29/10 | A-Award | 5,500 | $21.84 | $120,120.00 | |
| 06/30/10 | A-Award | 1,879 | $20.95 | $39,365.05 | |
| 07/01/10 | A-Award | 200,000 | $0.00 | $0.00 | Restricted stock provided as part of compensation plan. (Proxy June 2011 p. 50). |
| 09/30/10 | A-Award | 7,947 | $22.65 | $179,999.55 | |
| 12/31/10 | A-Award | 1,519 | $25.91 | $39,357.29 | |
| 01/03/11 | A-Award | 250,000 | $0.00 | $0.00 | Restricted stock provided as part of compensation plan. (Proxy June 2012 p. 32). |
| 03/31/11 | A-Award | 4,714 | $33.52 | $158,013.28 | |
| 06/30/11 | A-Award | 1,327 | $29.69 | $39,398.63 | |
| 07/01/11 | A-Award | 232,560 | $0.00 | $0.00 | |
| 09/30/11 | A-Award | 7,265 | $25.55 | $185,620.75 | |
| 12/31/11 | A-Award | 1,514 | $22.29 | $33,747.06 | |
| 01/03/12 | A-Award | 296,615 | $0.00 | $0.00 | Award according to Form 4.  Proxy does not provide details. |
| 03/30/12 | A-Award | 7,040 | $23.17 | $163,116.80 | |

| Date[1] | Transaction Type[2] | Shares Acquired (Disposed)[1] | Trade Price[1] | Transaction Value[3] | Notes |
|---|---|---|---|---|---|
| 07/01/09 | D-Return | (38,804) | $19.67 | ($763,274.68) | Transaction Type "D" indicates: Disposition to the issuer of issuer equity securities. |
| 07/01/09 | D-Return | (30,414) | $19.67 | ($598,243.38) | Transaction Type "D" indicates: Disposition to the issuer of issuer equity securities. |
| 07/02/09 | F-In Kind | (35,658) | $18.68 | ($666,091.44) | Transaction Type "F" indicates: Payment of exercise price or tax liability. |
| 07/03/09 | F-In Kind | (34,085) | $18.68 | ($636,707.80) | Transaction Type "F" indicates: Payment of exercise price or tax liability. |
| 01/02/10 | F-In Kind | (39,329) | $25.88 | ($1,017,834.52) | Transaction Type "F" indicates: Payment of exercise price or tax liability. |
| 01/02/10 | F-In Kind | (31,001) | $25.88 | ($802,305.88) | Transaction Type "F" indicates: Payment of exercise price or tax liability. |
| 01/03/10 | F-In Kind | (35,658) | $25.88 | ($922,829.04) | Transaction Type "F" indicates: Payment of exercise price or tax liability. |
| 01/03/10 | F-In Kind | (31,463) | $25.88 | ($814,262.44) | Transaction Type "F" indicates: Payment of exercise price or tax liability. |
| 07/01/10 | F-In Kind | (40,378) | $20.82 | ($840,669.96) | Transaction Type "F" indicates: Payment of exercise price or tax liability. |
| 07/01/10 | F-In Kind | (30,414) | $20.82 | ($633,219.48) | Transaction Type "F" indicates: Payment of exercise price or tax liability. |
| 07/02/10 | F-In Kind | (35,658) | $20.51 | ($731,345.58) | Transaction Type "F" indicates: Payment of exercise price or tax liability. |
| 07/03/10 | F-In Kind | (34,085) | $20.51 | ($699,083.35) | Transaction Type "F" indicates: Payment of exercise price or tax liability. |
| 01/02/11 | F-In Kind | (70,252) | $25.91 | ($1,820,229.32) | Transaction Type "F" indicates: Payment of exercise price or tax liability. |
| 01/03/11 | F-In Kind | (35,658) | $26.51 | ($945,293.58) | Transaction Type "F" indicates: Payment of exercise price or tax liability. |
| 01/04/11 | F-In Kind | (47,194) | $26.22 | ($1,237,426.68) | Transaction Type "F" indicates: Payment of exercise price or tax liability. |
| 07/01/11 | F-In Kind | (91,767) | $30.10 | ($2,762,186.70) | Transaction Type "F" indicates: Payment of exercise price or tax liability. |
| 07/02/11 | F-In Kind | (35,658) | $30.10 | ($1,073,305.80) | Transaction Type "F" indicates: Payment of exercise price or tax liability. |
| 01/02/12 | F-In Kind | (69,218) | $22.29 | ($1,542,869.22) | Transaction Type "F" indicates: Payment of exercise price or tax liability. |
| 01/03/12 | F-In Kind | (26,063) | $23.60 | ($615,086.80) | Transaction Type "F" indicates: Payment of exercise price or tax liability. |
| 01/04/12 | F-In Kind | (46,913) | $23.86 | ($1,119,344.18) | Transaction Type "F" indicates: Payment of exercise price or tax liability. |
| 07/10/09 | G-Gift | (2,220) | $0.00 | $0.00 | |
| 07/31/09 | G-Gift | (100) | $0.00 | $0.00 | |
| 10/02/09 | G-Gift | (2,500) | $0.00 | $0.00 | |
| 12/22/09 | G-Gift | (2,000) | $0.00 | $0.00 | |
| 07/26/10 | G-Gift | (100) | $0.00 | $0.00 | |

| Date[1] | Transaction Type[2] | Shares Acquired (Disposed)[1] | Trade Price[1] | Transaction Value[3] | Notes |
|---|---|---|---|---|---|
| 07/30/10 | G-Gift | (1,580) | $0.00 | $0.00 | |
| 10/06/10 | G-Gift | (2,500) | $0.00 | $0.00 | |
| 12/22/10 | G-Gift | (2,000) | $0.00 | $0.00 | |
| 08/03/11 | G-Gift | (1,160) | $0.00 | $0.00 | |
| 09/21/11 | G-Gift | (2,000) | $0.00 | $0.00 | |
| 12/16/11 | G-Gift | (2,500) | $0.00 | $0.00 | |
| 03/10/10 | J-Other | 80 | $0.00 | $0.00 | Gifts of 80 shares were rescinded. (Footnote Form 4). |
| 03/08/11 | P-Purchase | 15,000 | $32.65 | $489,708.00 | This transaction was executed in multiple trades at prices ranging from $32.61 to $32.67. The price reported reflects the weighted average purchase price. (Footnote Form 4). |
| 06/10/11 | P-Purchase | 10,000 | $29.45 | $294,500.00 | This transaction was executed in multiple trades at prices ranging from $29.43 to $29.45. The price reported above reflects the weighted average purchase price. (Footnote Form 4). |
| 08/09/11 | P-Purchase | 8,600 | $29.00 | $249,369.04 | This transaction was executed in multi trades at prices ranging from $28.98 to $29.00. The price reported reflects the weighted average purchase price. (Footnote Form 4). |
| 11/25/11 | P-Purchase | 11,000 | $22.76 | $250,384.20 | This transaction was executed in multiple trades at prices ranging from $22.76 to $22.77. The price reported reflects the weighted average purchase price. (Footnote Form 4). |

(1) Data obtained from Forms 4.
(2) Transaction type obtained from SEC website at http://www.sec.gov/cgi-bin/own-disp?CIK=0001167593&action=getowner.
(3) Transaction value calculated by multiplying the number of shares and the trade price.

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

| OMB APPROVAL | |
| --- | --- |
| OMB Number: | 3235-0287 |
| Expires: | December 31, 2014 |
| Estimated average burden hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934 or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
| --- | --- | --- |
| MCCLENDON AUBREY K | CHESAPEAKE ENERGY CORP [ CHK ] | X Director    10% Owner |
| (Last) (First) (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) | X Officer (give title below)    Other (specify below) |
| 6100 N. WESTERN AVE. | 01/06/2009 | Chairman & CEO |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| OKLAHOMA CITY   OK   73118 | | X Form filed by One Reporting Person |
| (City) (State) (Zip) | | Form filed by More than One Reporting Person |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 01/06/2009 | | G | | 2,050 | D | $0 | 2,174,311 | D | |
| Common Stock | 03/31/2009 | | A | | 9,261 | A | $17.06 | 2,186,993 | D | |
| Common Stock | | | | | | | | 794 | I | by Daughter |
| Common Stock | | | | | | | | 13,670 | I | by Partnership |
| Common Stock | | | | | | | | 1,994 | I | by Son |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | 6. Date Exercisable and Expiration Date (Month/Day/Year) | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

By: Amy M. Sanders For: Aubrey K. McClendon     04/02/2009

** Signature of Reporting Person     Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

| OMB APPROVAL |
| --- |
| OMB Number: 3235-0287 |
| Expires: December 31, 2014 |
| Estimated average burden hours per response: 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
| --- | --- | --- |
| MCCLENDON AUBREY K | CHESAPEAKE ENERGY CORP [ CHK ] | X Director   10% Owner |
| (Last)   (First)   (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) | X Officer (give title below)   Other (specify below) |
| 6100 N. WESTERN AVE. | 06/30/2009 | Chairman & CEO |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| OKLAHOMA CITY   OK   73118 | | X Form filed by One Reporting Person |
| (City)   (State)   (Zip) | | Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 06/30/2009 | | A | | 1,985 | A | $19.83 | 2,189,355 | D | |
| Common Stock | 07/01/2009 | | D | | 30,414 | D | $19.67 | 2,158,941 | D | |
| Common Stock | 07/01/2009 | | D | | 38,804 | D | $19.67 | 2,120,137 | D | |
| Common Stock | 07/01/2009 | | A | | 385,000 | A | $0 | 2,505,137 | D | |
| Common Stock | | | | | | | | 794 | I | by Daughter |
| Common Stock | | | | | | | | 13,670 | I | by Partnership |
| Common Stock | | | | | | | | 1,994 | I | by Son |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

By: Amy M. Sanders For: Aubrey K. McClendon    07/02/2009

** Signature of Reporting Person    Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | December 31, 2014 |
| Estimated average burden hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* <br><br> MCCLENDON AUBREY K <br><br> (Last)  (First)  (Middle) <br><br> 6100 N. WESTERN AVE. <br><br> (Street) <br><br> OKLAHOMA CITY  OK  73118 <br><br> (City)  (State)  (Zip) | 2. Issuer Name **and** Ticker or Trading Symbol <br><br> CHESAPEAKE ENERGY CORP [ CHK ] <br><br> 3. Date of Earliest Transaction (Month/Day/Year) <br><br> 06/30/2009 <br><br> 4. If Amendment, Date of Original Filed (Month/Day/Year) | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) <br><br> X Director   10% Owner <br> X Officer (give title below)   Other (specify below) <br> Chairman & CEO <br><br> 6. Individual or Joint/Group Filing (Check Applicable Line) <br><br> X Form filed by One Reporting Person <br>  Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 06/30/2009 | | A | | 1,985 | A | $19.83 | 2,189,355 | D | |
| Common Stock | 07/01/2009 | | D | | 30,414 | D | $19.67 | 2,158,941 | D | |
| Common Stock | 07/01/2009 | | D | | 38,804 | D | $19.67 | 2,120,137 | D | |
| Common Stock | 07/01/2009 | | A | | 385,000 | A | $0 | 2,505,137 | D | |
| Common Stock | | | | | | | | 794 | I | by Daughter |
| Common Stock | | | | | | | | 13,670 | I | by Partnership |
| Common Stock | | | | | | | | 1,994 | I | by Son |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

By: Amy M. Sanders For: Aubrey K. McClendon   07/02/2009

** Signature of Reporting Person    Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

| OMB APPROVAL |
| --- |
| OMB Number: 3235-0287 |
| Expires: December 31, 2014 |
| Estimated average burden hours per response: 0.5 |

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934 or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* MCCLENDON AUBREY K | 2. Issuer Name **and** Ticker or Trading Symbol CHESAPEAKE ENERGY CORP [ CHK ] | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
| --- | --- | --- |
| (Last)      (First)      (Middle) 6100 N. WESTERN AVE. | 3. Date of Earliest Transaction (Month/Day/Year) 07/02/2009 | X Director        10% Owner<br>X Officer (give title below)   Other (specify below)<br>Chairman & CEO |
| (Street) OKLAHOMA CITY   OK   73118 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line)<br>X Form filed by One Reporting Person<br>Form filed by More than One Reporting Person |
| (City)   (State)   (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 07/02/2009 | | F | | 35,658 | D | $18.68 | 2,469,479 | D | |
| Common Stock | 07/03/2009 | | F | | 34,085 | D | $18.68 | 2,435,394 | D | |
| Common Stock | | | | | | | | 794 | I | by Daughter |
| Common Stock | | | | | | | | 13,670 | I | by Partnership |
| Common Stock | | | | | | | | 1,994 | I | by Son |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

By: Amy M. Sanders For: Aubrey K. McClendon      07/06/2009

** Signature of Reporting Person      Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.

SEC Form 4

## FORM 4

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | December 31, 2014 |
| Estimated average burden hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* MCCLENDON AUBREY K | 2. Issuer Name **and** Ticker or Trading Symbol CHESAPEAKE ENERGY CORP [ CHK ] | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| (Last)        (First)        (Middle) 6100 N. WESTERN AVE. | 3. Date of Earliest Transaction (Month/Day/Year) 07/10/2009 | X Director          10% Owner  X Officer (give title below)  Other (specify below)  Chairman & CEO |
| (Street) OKLAHOMA CITY      OK          73118 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line)  X Form filed by One Reporting Person  Form filed by More than One Reporting Person |
| (City)     (State)     (Zip) | | |

### Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 07/10/2009 | | G | | 2,220 | D | $0 | 2,433,174 | D | |
| Common Stock | 07/31/2009 | | G | | 100 | D | $0 | 2,433,074 | D | |
| Common Stock | 09/30/2009 | | A | | 6,338 | A | $28.4 | 2,439,825 | D | |
| Common Stock | | | | | | | | 794 | I | by Daughter |
| Common Stock | | | | | | | | 13,670 | I | by Partnership |
| Common Stock | | | | | | | | 1,994 | I | by Son |

### Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

By: Amy M. Sanders For: Aubrey K. McClendon

10/02/2009

** Signature of Reporting Person          Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

## FORM 4

Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

## UNITED STATES SECURITIES AND EXCHANGE COMMISSION

Washington, D.C. 20549

## STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934 or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | December 31, 2014 |
| Estimated average burden hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| MCCLENDON AUBREY K | CHESAPEAKE ENERGY CORP [ CHK ] | X Director    10% Owner |
| (Last)      (First)      (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) | X Officer (give title below)    Other (specify below) |
| 6100 N. WESTERN AVE. | 10/02/2009 | Chairman & CEO |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| OKLAHOMA CITY      OK      73118 | | X Form filed by One Reporting Person |
| (City)      (State)      (Zip) | | Form filed by More than One Reporting Person |

### Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 10/02/2009 | | G | | 2,500 | D | $0 | 2,437,325 | D | |
| Common Stock | 12/22/2009 | | G | | 2,000 | D | $0 | 2,435,325 | D | |
| Common Stock | 12/31/2009 | | A | | 1,521 | A | $25.88 | 2,437,122 | D | |
| Common Stock | 01/02/2010 | | F | | 39,329 | D | $25.88 | 2,397,793 | D | |
| Common Stock | 01/02/2010 | | F | | 31,001 | D | $25.88 | 2,366,792 | D | |
| Common Stock | 01/03/2010 | | F | | 31,463 | D | $25.88 | 2,335,329 | D | |
| Common Stock | 01/03/2010 | | F | | 35,658 | D | $25.88 | 2,299,671 | D | |
| Common Stock | 01/04/2010 | | A | | 450,000 | A | $0 | 2,749,671 | D | |
| Common Stock | | | | | | | | 794 | I | by Daughter |
| Common Stock | | | | | | | | 13,670 | I | by Partnership |
| Common Stock | | | | | | | | 1,994 | I | by Son |

### Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

By: Marc D. Rome For: Aubrey K. McClendon    01/05/2010

** Signature of Reporting Person      Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

\* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

\*\* Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | December 31, 2014 |
| Estimated average burden hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| MCCLENDON AUBREY K | CHESAPEAKE ENERGY CORP [ CHK ] | X Director   10% Owner |
| (Last)    (First)    (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) | X Officer (give title below)   Other (specify below) |
| 6100 N. WESTERN AVE. | 03/10/2010 | Chairman & CEO |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| OKLAHOMA CITY   OK   73118 | | X Form filed by One Reporting Person |
| (City)    (State)    (Zip) | | ☐ Form filed by More than One Reporting Person |

### Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 03/10/2010 | | J (1) | | 80 | A | $0 | 2,749,751 | D | |
| Common Stock | 03/31/2010 | | A | | 6,683 | A | $23.64 | 2,758,283 | D | |
| Common Stock | | | | | | | | 794 | I | by Daughter |
| Common Stock | | | | | | | | 13,670 | I | by Partnership |
| Common Stock | | | | | | | | 1,994 | I | by Son |

### Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

1. On July 10, 2009 the reporting person gifted 2,220 shares to multiple recipients (reported on Form 4 on October 2, 2009). On March 10, 2010, gifts of 80 shares were rescinded because certain of the recipients failed to accept their gifts.

By: Marc D. Rome For:
Aubrey K. McClendon                    04/01/2010

** Signature of Reporting Person                    Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

Check this box if no longer subject
to Section 16. Form 4 or Form 5
obligations may continue. *See*
Instruction 1(b).

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | December 31, 2014 |
| Estimated average burden hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) | |
|---|---|---|---|
| MCCLENDON AUBREY K | CHESAPEAKE ENERGY CORP [ CHK ] | X  Director | 10% Owner |
| (Last)   (First)   (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) | X  Officer (give title below) | Other (specify below) |
| 6100 N. WESTERN AVE. | 06/28/2010 | Chairman & CEO | |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) | |
| OKLAHOMA CITY   OK   73118 | 06/30/2010 | X  Form filed by One Reporting Person | |
| (City)   (State)   (Zip) | | Form filed by More than One Reporting Person | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 06/28/2010 | | A | | 5,500 [(1)] | A | $22.6121 [(2)] | 2,763,783 | D | |
| Common Stock | 06/29/2010 | | A | | 5,500 | A | $21.84 | 2,769,283 [(3)] | D | |
| Common Stock | 06/29/2010 | | A | | 200 | A | $21.845 | 2,769,483 [(3)] | D | |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

1. Amended to correct the number of shares.

2. Amended to correct the purchase price. This transaction was executed in multiple purchases at prices ranging from $22.59 to $22.62. The price reported above reflects the weighted average purchase price. The reporting person herby undertakes to provide upon request to the SEC staff, the issuer or a security holder of the issuer full information regarding the number of shares and prices at which the transaction was effected.

3. Amended only to correct the number of shares beneficially owned.

By: MARC D. ROME For: AUBREY K. MCCLENDON          07/01/2010

** Signature of Reporting Person                    Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

# FORM 4

| | |
|---|---|
| | OMB APPROVAL |
| | OMB Number: 3235-0287 |
| | Expires: December 31, 2014 |
| | Estimated average burden hours per response: 0.5 |

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

## STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934 or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| MCCLENDON AUBREY K | CHESAPEAKE ENERGY CORP [ CHK ] | X Director　　　10% Owner |
| (Last)　(First)　(Middle) | 3. Date of Earliest Transaction (Month/Day/Year) | X Officer (give title below)　Other (specify below) |
| 6100 N. WESTERN AVE. | 06/28/2010 | Chairman & CEO |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| OKLAHOMA CITY　　OK　　73118 | | X Form filed by One Reporting Person |
| (City)　(State)　(Zip) | | Form filed by More than One Reporting Person |

### Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 06/28/2010 | | A | | 2,000 | A | $22.4381 | 2,760,283 | D | |
| Common Stock | 06/29/2010 | | A | | 200 | A | $21.845 | 2,760,483 | D | |
| Common Stock | 06/29/2010 | | A | | 5,500 | A | $21.84 | 2,765,983 | D | |
| Common Stock | | | | | | | | 794 | I | by Daughter |
| Common Stock | | | | | | | | 13,670 | I | by Partnership |
| Common Stock | | | | | | | | 1,994 | I | by Son |

### Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

By: MARC D. ROME For: AUBREY K. MCCLENDON　　06/30/2010

** Signature of Reporting Person　Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

# FORM 4

## UNITED STATES SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549

## STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | December 31, 2014 |
| Estimated average burden hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| MCCLENDON AUBREY K | CHESAPEAKE ENERGY CORP [ CHK ] | X Director                10% Owner |
| (Last)      (First)      (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) | X Officer (give title below)     Other (specify below) |
| 6100 N. WESTERN AVE. | 06/30/2010 | Chairman & CEO |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| OKLAHOMA CITY    OK    73118 | | X Form filed by One Reporting Person |
| (City)    (State)    (Zip) | | Form filed by More than One Reporting Person |

### Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 06/30/2010 | | A | | 1,879 | A | $20.95 | 2,771,695 | D | |
| Common Stock | 07/01/2010 | | A | | 200,000 | A | $0 | 2,971,695 | D | |
| Common Stock | 07/01/2010 | | F | | 30,414 | D | $20.82 | 2,941,281 | D | |
| Common Stock | 07/01/2010 | | F | | 40,378 | D | $20.82 | 2,900,903 | D | |
| Common Stock | | | | | | | | 794 | I | by Daughter |
| Common Stock | | | | | | | | 13,670 | I | by Partnership |
| Common Stock | | | | | | | | 1,994 | I | by Son |

### Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

By: MARC D. ROME For: AUBREY K. MCCLENDON     07/02/2010

** Signature of Reporting Person     Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

Case 5:12-cv-00465-M   Document 82-4   Filed 01/23/13   Page 16 of 34

SEC Form 4

## FORM 4

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | December 31, 2014 |
| Estimated average burden hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

## STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| MCCLENDON AUBREY K | CHESAPEAKE ENERGY CORP [ CHK ] | X Director      10% Owner |
| (Last) (First) (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) | X Officer (give title below)    Other (specify below) |
| 6100 N. WESTERN AVE. | 07/02/2010 | Chairman & CEO |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| OKLAHOMA CITY    OK    73118 | | X Form filed by One Reporting Person |
| (City) (State) (Zip) | | ☐ Form filed by More than One Reporting Person |

### Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 07/02/2010 | | F | | 35,658 | D | $20.51 | 2,865,245 | D | |
| Common Stock | 07/03/2010 | | F | | 34,085 | D | $20.51 | 2,831,160 | D | |
| Common Stock | | | | | | | | 794 | I | by Daughter |
| Common Stock | | | | | | | | 13,670 | I | by Partnership |
| Common Stock | | | | | | | | 1,994 | I | by Son |

### Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

By: MARC D. ROME For: AUBREY K. MCCLENDON     07/07/2010

** Signature of Reporting Person      Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | December 31, 2014 |
| Estimated average burden hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| MCCLENDON AUBREY K | CHESAPEAKE ENERGY CORP [ CHK ] | Director _____ 10% Owner _____ |
| (Last)   (First)   (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) | X Officer (give title below) _____ Other (specify below) _____ |
| 6100 N. WESTERN AVENUE | 10/04/2010 | Chief Executive Officer |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| OKLAHOMA CITY   OK   73118 | | X Form filed by One Reporting Person _____ Form filed by More than One Reporting Person |
| (City)   (State)   (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 07/26/2010 | | G | | 100 | D | $0 | 2,831,060 | D | |
| Common Stock | 07/30/2010 | | G | | 1,580 | D | $0 | 2,829,480 | D | |
| Common Stock | 09/30/2010 | | A | | 7,947 | A | $22.65 | 2,837,840 [1] | D | |
| Common Stock | | | | | | | | 13,670 | I | by Partnership |
| Common Stock | | | | | | | | 1,095 [2] | I | by Son |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

1. Includes eleven shares not previously reported as a result of a rounding error.
2. The reporting person no longer has a reportable beneficial interest in 899 and 794 shares owned by his son and daughter, respectively, and included in the reporting person's prior ownership reports.

Marc D. Rome                                 10/04/2010
** Signature of Reporting Person                Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | December 31, 2014 |
| Estimated average burden hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* <br><br> MCCLENDON AUBREY K <br><br> (Last) (First) (Middle) <br><br> 6100 N. WESTERN AVE. <br><br> (Street) <br><br> OKLAHOMA CITY    OK    73118 <br><br> (City) (State) (Zip) | 2. Issuer Name and Ticker or Trading Symbol <br><br> CHESAPEAKE ENERGY CORP [ CHK ] <br><br> 3. Date of Earliest Transaction (Month/Day/Year) <br> 10/06/2010 <br><br> 4. If Amendment, Date of Original Filed (Month/Day/Year) | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) <br><br> X Director    10% Owner <br> X Officer (give title below)   Other (specify below) <br> Chairman & CEO <br><br> 6. Individual or Joint/Group Filing (Check Applicable Line) <br><br> X Form filed by One Reporting Person <br>   Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 10/06/2010 | | G | | 2,500 | D | $0 | 2,835,340 | D | |
| Common Stock | 12/22/2010 | | G | | 2,000 | D | $0 | 2,833,340 | D | |
| Common Stock | 12/31/2010 | | A | | 1,519 | A | $25.91 | 2,835,217 | D | |
| Common Stock | 01/02/2011 | | F | | 70,252 | D | $25.91 | 2,764,965 | D | |
| Common Stock | 01/03/2011 | | F | | 35,658 | D | $26.51 | 2,729,307 | D | |
| Common Stock | 01/03/2011 | | A | | 250,000 | A | $0 | 2,979,307 | D | |
| Common Stock | | | | | | | | 13,670 | I | by Partnership |
| Common Stock | | | | | | | | 1,095 | I | by Son |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

By: MARC D. ROME For: AUBREY K. MCCLENDON    01/04/2011

** Signature of Reporting Person    Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.

SEC Form 4

**FORM 4**

| | | |
|---|---|---|
| | **UNITED STATES SECURITIES AND EXCHANGE COMMISSION** | **OMB APPROVAL** |

Washington, D.C. 20549

| | OMB Number: | 3235-0287 |
|---|---|---|
| | Expires: | December 31, 2014 |
| | Estimated average burden hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* <br> MCCLENDON AUBREY K | 2. Issuer Name **and** Ticker or Trading Symbol <br> CHESAPEAKE ENERGY CORP [ CHK ] | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| (Last)        (First)        (Middle) <br> 6100 N. WESTERN AVE. | 3. Date of Earliest Transaction (Month/Day/Year) <br> 01/04/2011 | X  Director                     10% Owner <br> X  Officer (give title below)     Other (specify below) <br> Chairman & CEO |
| (Street) <br> OKLAHOMA CITY      OK      73118 <br> (City)        (State)        (Zip) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) <br> X  Form filed by One Reporting Person <br>   Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 01/04/2011 | | F | | 47,194 | D | $26.22 | 2,932,113 | D | |
| Common Stock | | | | | | | | 13,670 | I | by Partnership |
| Common Stock | | | | | | | | 1,095 | I | by Son |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

By: MARC D. ROME For: AUBREY K. MCCLENDON        01/05/2011

\*\* Signature of Reporting Person        Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

\* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

\*\* Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

UNITED STATES SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | December 31, 2014 |
| Estimated average burden hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* MCCLENDON AUBREY K | 2. Issuer Name **and** Ticker or Trading Symbol CHESAPEAKE ENERGY CORP [ CHK ] | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|

| (Last) (First) (Middle) 6100 N. WESTERN AVE. | 3. Date of Earliest Transaction (Month/Day/Year) 03/08/2011 | X Director   10% Owner X Officer (give title below)   Other (specify below) Chairman & CEO |
|---|---|---|

| (Street) OKLAHOMA CITY    OK    73118 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) X Form filed by One Reporting Person Form filed by More than One Reporting Person |
|---|---|---|

(City) (State) (Zip)

### Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 03/08/2011 | | P | | 15,000 | A | $32.6472 (1) | 2,947,113 | D | |
| Common Stock | | | | | | | | 13,670 | I | by Partnership |
| Common Stock | | | | | | | | 1,095 | I | by Son |

### Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

1. This transaction was executed in multiple trades at prices ranging from $32.61 to $32.67. The price reported above reflects the weighted average purchase price. The reporting person hereby undertakes to provide upon request to the SEC staff, the issuer or a security holder of the issuer, full information regarding the number of shares and prices at which the transaction was effected.

By: Marc D. Rome For: Aubrey K. McClendon        03/08/2011

** Signature of Reporting Person        Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | December 31, 2014 |
| Estimated average burden hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* <br><br> MCCLENDON AUBREY K <br><br> (Last)      (First)      (Middle) <br><br> 6100 N. WESTERN AVE. <br><br> (Street) <br><br> OKLAHOMA CITY      OK      73118 <br><br> (City)      (State)      (Zip) | 2. Issuer Name **and** Ticker or Trading Symbol <br><br> CHESAPEAKE ENERGY CORP [ CHK ] <br><hr> 3. Date of Earliest Transaction (Month/Day/Year) <br><br> 03/31/2011 <br><hr> 4. If Amendment, Date of Original Filed (Month/Day/Year) | 5. Relationship of Reporting Person(s) to Issuer <br> (Check all applicable) <br><br> X  Director               10% Owner <br><br> X  Officer (give title      Other (specify <br>    below)                below) <br><br>    Chairman & CEO <br><hr> 6. Individual or Joint/Group Filing (Check Applicable Line) <br><br> X  Form filed by One Reporting Person <br><br>    Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 03/31/2011 | | A | | 4,714 | A | $33.52 | 2,953,729 | D | |
| Common Stock | | | | | | | | 13,670 | I | by Partnership |
| Common Stock | | | | | | | | 1,095 | I | by Son |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

By: Marc D. Rome For: AUBREY K. MCCLENDON      04/04/2011

** Signature of Reporting Person      Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

# UNITED STATES SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549

## STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | December 31, 2014 |
| Estimated average burden hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* <br> MCCLENDON AUBREY K | 2. Issuer Name **and** Ticker or Trading Symbol <br> CHESAPEAKE ENERGY CORP [ CHK ] | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| (Last)        (First)        (Middle) <br> 6100 N. WESTERN AVE. | 3. Date of Earliest Transaction (Month/Day/Year) <br> 06/10/2011 | X  Director                10% Owner <br> X  Officer (give title below)    Other (specify below) <br> Chairman & CEO |
| (Street) <br> OKLAHOMA CITY      OK      73118 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) <br> X  Form filed by One Reporting Person <br> Form filed by More than One Reporting Person |
| (City)        (State)        (Zip) | | |

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 06/10/2011 | | P | | 10,000 | A | $29.45 (1) | 2,963,729 | D | |
| Common Stock | | | | | | | | 13,670 | I | by Partnership |
| Common Stock | | | | | | | | 1,095 | I | by Son |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

1. This transaction was executed in multiple trades at prices ranging from $29.43 to $29.45. The price reported above reflects the weighted average purchase price. The reporting person hereby undertakes to provide upon request to the SEC staff, the issuer or a security holder of the issuer, full information regarding the number of shares and prices at which the transaction was effected.

By: Marc D. Rome For: <br> AUBREY K. MCCLENDON        06/13/2011

** Signature of Reporting Person          Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | December 31, 2014 |
| Estimated average burden hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| MCCLENDON AUBREY K | CHESAPEAKE ENERGY CORP [ CHK ] | X Director        10% Owner |
| (Last)   (First)   (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) | X Officer (give title below)   Other (specify below) |
| 6100 N. WESTERN AVE. | 06/30/2011 | Chairman & CEO |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| OKLAHOMA CITY   OK   73118 | | X Form filed by One Reporting Person |
| (City)   (State)   (Zip) | | Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 06/30/2011 | | A | | 1,327 | A | $29.69 | 2,965,288 | D | |
| Common Stock | 07/01/2011 | | F | | 91,767 | D | $30.1 | 2,873,521 | D | |
| Common Stock | 07/01/2011 | | A | | 232,560 | A | $0 | 3,106,081 | D | |
| Common Stock | 07/02/2011 | | F | | 35,658 | D | $30.1 | 3,070,423 | D | |
| Common Stock | | | | | | | | 13,670 | I | by Partnership |
| Common Stock | | | | | | | | 1,095 | I | by Son |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

By: Marc D. Rome For:
AUBREY K. MCCLENDON        07/05/2011
** Signature of Reporting Person        Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | December 31, 2014 |
| Estimated average burden hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) | |
|---|---|---|---|
| MCCLENDON AUBREY K | CHESAPEAKE ENERGY CORP [ CHK ] | X Director | 10% Owner |
| (Last)   (First)   (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) | X Officer (give title below) | Other (specify below) |
| 6100 N. WESTERN AVE. | 08/03/2011 | Chairman & CEO | |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) | |
| OKLAHOMA CITY   OK   73118 | | X Form filed by One Reporting Person | |
| (City)   (State)   (Zip) | | Form filed by More than One Reporting Person | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 08/03/2011 | | G | | 1,160 | D | $0 | 3,069,263 | D | |
| Common Stock | 12/16/2011 | | G | | 2,500 | D | $0 | 3,091,890 | D | |
| Common Stock | 12/31/2011 | | A | | 1,514 | A | $22.29 | 3,093,719 | D | |
| Common Stock | 01/02/2012 | | F | | 69,218 | D | $22.29 | 3,024,501 | D | |
| Common Stock | 01/03/2012 | | F | | 26,063 | D | $23.6 | 2,998,438 | D | |
| Common Stock | | | | | | | | 13,670 | I | by Partnership |
| Common Stock | | | | | | | | 1,095 | I | by Son |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

By: Marc D. Rome For:
AUBREY K. MCCLENDON       01/04/2012

** Signature of Reporting Person       Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | December 31, 2014 |
| Estimated average burden hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| MCCLENDON AUBREY K | CHESAPEAKE ENERGY CORP [ CHK ] | X Director          10% Owner |
| (Last)    (First)    (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) | X Officer (give title below)    Other (specify below) |
| 6100 N. WESTERN AVE. | 08/09/2011 | Chairman & CEO |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| OKLAHOMA CITY    OK    73118 | | X Form filed by One Reporting Person |
| (City)    (State)    (Zip) | | Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 08/09/2011 | | P | | 8,600 | A | $28.9964 (1) | 3,079,023 | D | |
| Common Stock | | | | | | | | 13,670 | I | by Partnership |
| Common Stock | | | | | | | | 1,095 | I | by Son |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

1. This transaction was executed in multiple trades at prices ranging from $28.98 to $29.00. The price reported above reflects the weighted average purchase price. The reporting person herby undertakes to provide upon request to the SEC staff, the issuer or a security holder of the issuer, full information regarding the number of shares and prices at which the transaction was effected.

By: Marc D. Rome For:
AUBREY K. MCCLENDON          08/10/2011

** Signature of Reporting Person          Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

\* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

\*\* Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

| OMB APPROVAL |
| --- |
| OMB Number: 3235-0287 |
| Expires: December 31, 2014 |
| Estimated average burden hours per response: 0.5 |

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934 or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* MCCLENDON AUBREY K | 2. Issuer Name **and** Ticker or Trading Symbol CHESAPEAKE ENERGY CORP [ CHK ] | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
| --- | --- | --- |
| (Last)        (First)        (Middle) 6100 N. WESTERN AVE. | 3. Date of Earliest Transaction (Month/Day/Year) 09/21/2011 | X Director          10% Owner  X Officer (give title below)     Other (specify below) Chairman & CEO |
| (Street) OKLAHOMA CITY     OK     73118 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) X Form filed by One Reporting Person    Form filed by More than One Reporting Person |
| (City)     (State)     (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 09/21/2011 | | G | | 2,000 | D | $0 | 3,077,023 | D | |
| Common Stock | 09/30/2011 | | A | | 7,265 | A | $25.55 | 3,084,550 | D | |
| Common Stock | | | | | | | | 13,670 | I | by Partnership |
| Common Stock | | | | | | | | 1,095 | I | by Son |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

By: Marc D. Rome For: AUBREY K. MCCLENDON     10/04/2011

** Signature of Reporting Person          Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934 or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | December 31, 2014 |
| Estimated average burden hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| MCCLENDON AUBREY K | CHESAPEAKE ENERGY CORP [ CHK ] | X Director  ☐ 10% Owner |
| (Last)      (First)      (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) | X Officer (give title below)  ☐ Other (specify below) |
| 6100 N. WESTERN AVE. | 11/25/2011 | Chairman & CEO |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| OKLAHOMA CITY      OK      73118 | | X Form filed by One Reporting Person  ☐ Form filed by More than One Reporting Person |
| (City)      (State)      (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 11/25/2011 | | P | | 11,000 | A | $22.7622 (1) | 3,095,550 | D | |
| Common Stock | | | | | | | | 13,670 | I | by Partnership |
| Common Stock | | | | | | | | 1,095 | I | by Son |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

1. This transaction was executed in multiple trades at prices ranging from $22.76 to $22.77. The price reported above reflects the weighted average purchase price. The reporting person hereby undertakes to provide upon request to the SEC staff, the issuer or a security holder of the issuer, full information regarding the number of shares and prices at which the transaction was effected.

By: Marc D. Rome For: AUBREY K. MCCLENDON      11/28/2011

** Signature of Reporting Person                Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | December 31, 2014 |
| Estimated average burden hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934 or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| MCCLENDON AUBREY K | CHESAPEAKE ENERGY CORP [ CHK ] | X Director       10% Owner |
| (Last)      (First)      (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) | X Officer (give title below)     Other (specify below) |
| 6100 N. WESTERN AVE. | 01/03/2012 | Chairman & CEO |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| OKLAHOMA CITY      OK      73118 | | X Form filed by One Reporting Person |
| (City)      (State)      (Zip) | | Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 01/03/2012 | | A | | 296,615 | A | $0 | 3,295,053 | D | |
| Common Stock | 01/04/2012 | | F | | 46,913 | D | $23.86 | 3,248,140 | D | |
| Common Stock | | | | | | | | 13,670 | I | by Partnership |
| Common Stock | | | | | | | | 1,095 | I | by Son |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

By: Marc D. Rome For: AUBREY K. MCCLENDON      01/05/2012

** Signature of Reporting Person      Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | December 31, 2014 |
| Estimated average burden hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* <br> MCCLENDON AUBREY K | 2. Issuer Name **and** Ticker or Trading Symbol <br> CHESAPEAKE ENERGY CORP [ CHK ] | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| (Last)          (First)          (Middle) <br> 6100 N. WESTERN AVE. | 3. Date of Earliest Transaction (Month/Day/Year) <br> 03/30/2012 | Director    10% Owner <br> X  Officer (give title below)    Other (specify below) <br> Chairman & CEO |
| (Street) <br> OKLAHOMA CITY    OK    73118 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) <br> X  Form filed by One Reporting Person <br> ☐ Form filed by More than One Reporting Person |
| (City)    (State)    (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 03/30/2012 | | A | | 7,040 | A | $23.17 | 3,257,614 | D | |
| Common Stock | | | | | | | | 13,670 | I | by Partnership |
| Common Stock | | | | | | | | 1,095 | I | by Son |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

By: Marc D. Rome For: AUBREY K. MCCLENDON    04/03/2012

** Signature of Reporting Person    Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**



Home | Search Home | Latest Filings | Previous Page

**U.S. Securities and Exchange Commission**

**MCCLENDON AUBREY K (0000904719)**

State location: | Fiscal Year End: 0630

**Mailing Address**
6100 WESTERN
OKLAHOMA CITY OK 73118

**Ownership Reports for Issuers:** (Click on issuer name to see other owners for the issuer, or CIK for issuer filings.)

| Issuer | Filings | Transaction Date | Type of Owner |
|--------|---------|------------------|---------------|
| CHESAPEAKE ENERGY CORP | 0000895126 | 2013-01-03 | director, officer: CEO |
| Chesapeake Midstream Partners, L.P. Current Name: ACCESS MIDSTREAM PARTNERS LP | 0001483096 | 2010-08-03 | director |

See Code Descriptions for an explanation of the codes used in this listing

Items 1 - 80 (Note: Second (grayed) row (except for Nature) is for derivative details.)

| Date Exercise | Issuer Nature | Form | Trans. Derivative | Modes | Shares Underlying | Price Exercised | Owned Underlying | No. Underlying | Issuer CIK Expires | Security Name Underlying | Deemed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| D 2013-01-04 | CHESAPEAKE ENERGY CORP | 4 | F-InKind | --D | 53100.0000 | | 2990508.0000 | 2 | 0000895126 | Common Stock | |
| D 2013-01-03 | CHESAPEAKE ENERGY CORP | 4 | F-InKind | --D | 64501.0000 | | 3043608.0000 | 1 | 0000895126 | Common Stock | |
| D 2013-01-02 | CHESAPEAKE ENERGY CORP | 4 | F-InKind | --D | 36010.0000 | | 3108109.0000 | 5 | 0000895126 | Common Stock | |
| A 2012-12-31 | CHESAPEAKE ENERGY CORP | 4 | A-Award | --D | 2031.0000 | | 3144119.0000 | 4 | 0000895126 | Common Stock | |
| D 2012-12-13 | CHESAPEAKE ENERGY CORP | 4 | G-Gift | --D | 2500.0000 | | 3141647.0000 | 3 | 0000895126 | Common Stock | |
| D 2012-10-05 | CHESAPEAKE ENERGY CORP | 4 | G-Gift | --D | 2000.0000 | | 3144147.0000 | 2 | 0000895126 | Common Stock | |
| A 2012-09-30 | CHESAPEAKE ENERGY CORP | 4 | A-Award | --D | 2086.0000 | | 3147062.0000 | 1 | 0000895126 | Common Stock | |
| D 2012-08-07 | CHESAPEAKE ENERGY CORP | 4 | G-Gift | --D | 915.0000 | | 3143569.0000 | 1 | 0000895126 | Common Stock | |
| D 2012-07-01 | CHESAPEAKE ENERGY CORP | 4 | F-InKind | --D | 115465.0000 | | 3144484.0000 | 2 | 0000895126 | Common Stock | |
| A 2012-06-30 | CHESAPEAKE ENERGY CORP | 4 | A-Award | --D | 1814.0000 | | 3259949.0000 | 1 | 0000895126 | Common Stock | |
| A 2012-03-30 | CHESAPEAKE ENERGY CORP | 4 | A-Award | --D | 7040.0000 | | 3257614.0000 | 1 | 0000895126 | Common Stock | |
| D 2012-01-04 | CHESAPEAKE ENERGY CORP | 4 | F-InKind | --D | 46913.0000 | | 3248140.0000 | 2 | 0000895126 | Common Stock | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| D | 2012-01-03 | CHESAPEAKE ENERGY CORP | 4 | F-InKind | --D | 26063.0000 | 2998438.0000 | 5 0000895126 | Common Stock |
| A | 2012-01-03 | CHESAPEAKE ENERGY CORP | 4 | A-Award | --D | 296615.0000 | 3295053.0000 | 1 0000895126 | Common Stock |
| D | 2012-01-02 | CHESAPEAKE ENERGY CORP | 4 | F-InKind | --D | 69218.0000 | 3024501.0000 | 4 0000895126 | Common Stock |
| A | 2011-12-31 | CHESAPEAKE ENERGY CORP | 4 | A-Award | --D | 1514.0000 | 3093719.0000 | 3 0000895126 | Common Stock |
| D | 2011-12-16 | CHESAPEAKE ENERGY CORP | 4 | G-Gift | --D | 2500.0000 | 3091890.0000 | 2 0000895126 | Common Stock |
| A | 2011-11-25 | CHESAPEAKE ENERGY CORP | 4 | P-Purchase | --D | 11000.0000 | 3095550.0000 | 1 0000895126 | Common Stock |
| A | 2011-09-30 | CHESAPEAKE ENERGY CORP | 4 | A-Award | --D | 7265.0000 | 3084550.0000 | 2 0000895126 | Common Stock |
| D | 2011-09-21 | CHESAPEAKE ENERGY CORP | 4 | G-Gift | --D | 2000.0000 | 3077023.0000 | 1 0000895126 | Common Stock |
| A | 2011-08-09 | CHESAPEAKE ENERGY CORP | 4 | P-Purchase | --D | 8600.0000 | 3079023.0000 | 1 0000895126 | Common Stock |
| D | 2011-08-03 | CHESAPEAKE ENERGY CORP | 4 | G-Gift | --D | 1160.0000 | 3069263.0000 | 1 0000895126 | Common Stock |
| D | 2011-07-02 | CHESAPEAKE ENERGY CORP | 4 | F-InKind | --D | 35658.0000 | 3070423.0000 | 4 0000895126 | Common Stock |
| D | 2011-07-01 | CHESAPEAKE ENERGY CORP | 4 | F-InKind | --D | 91767.0000 | 2873521.0000 | 2 0000895126 | Common Stock |
| A | 2011-07-01 | CHESAPEAKE ENERGY CORP | 4 | A-Award | --D | 232560.0000 | 3106081.0000 | 3 0000895126 | Common Stock |
| A | 2011-06-30 | CHESAPEAKE ENERGY CORP | 4 | A-Award | --D | 1327.0000 | 2965288.0000 | 1 0000895126 | Common Stock |
| A | 2011-06-10 | CHESAPEAKE ENERGY CORP | 4 | P-Purchase | --D | 10000.0000 | 2963729.0000 | 1 0000895126 | Common Stock |
| A | 2011-03-31 | CHESAPEAKE ENERGY CORP | 4 | A-Award | --D | 4714.0000 | 2953729.0000 | 1 0000895126 | Common Stock |
| A | 2011-03-08 | CHESAPEAKE ENERGY CORP | 4 | P-Purchase | --D | 15000.0000 | 2947113.0000 | 1 0000895126 | Common Stock |
| D | 2011-01-04 | CHESAPEAKE ENERGY CORP | 4 | F-InKind | --D | 47194.0000 | 2932113.0000 | 1 0000895126 | Common Stock |
| D | 2011-01-03 | CHESAPEAKE ENERGY CORP | 4 | F-InKind | --D | 35658.0000 | 2729307.0000 | 5 0000895126 | Common Stock |
| A | 2011-01-03 | CHESAPEAKE ENERGY CORP | 4 | A-Award | --D | 250000.0000 | 2979307.0000 | 6 0000895126 | Common Stock |
| D | 2011-01-02 | CHESAPEAKE ENERGY CORP | 4 | F-InKind | --D | 70252.0000 | 2764965.0000 | 4 0000895126 | Common Stock |
| A | 2010-12-31 | CHESAPEAKE ENERGY CORP | 4 | A-Award | --D | 1519.0000 | 2835217.0000 | 3 0000895126 | Common Stock |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| D | 2010-12-22 | CHESAPEAKE ENERGY CORP | 4 | G-Gift | --D | 2000.0000 | 2833340.0000 | 2 | 0000895126 | Common Stock |
| D | 2010-10-06 | CHESAPEAKE ENERGY CORP | 4 | G-Gift | --D | 2500.0000 | 2835340.0000 | 1 | 0000895126 | Common Stock |
| A | 2010-09-30 | CHESAPEAKE ENERGY CORP | 4 | A-Award | --D | 7947.0000 | 2837840.0000 | 3 | 0000895126 | Common Stock |
| A | 2010-08-03 | Chesapeake Midstream Partners, L.P. | 4 | P-Purchase | --D | 6100.0000 | 6100.0000 | 1 | 0001483096 | Common Units |
| A | 2010-08-03 | Chesapeake Midstream Partners, L.P. By Spouse | 4 | P-Purchase | --I | 47600.0000 | 47600.0000 | 2 | 0001483096 | Common Units |
| D | 2010-07-30 | CHESAPEAKE ENERGY CORP | 4 | G-Gift | --D | 1580.0000 | 2829480.0000 | 2 | 0000895126 | Common Stock |
| D | 2010-07-26 | CHESAPEAKE ENERGY CORP | 4 | G-Gift | --D | 100.0000 | 2831060.0000 | 1 | 0000895126 | Common Stock |
| D | 2010-07-03 | CHESAPEAKE ENERGY CORP | 4 | F-InKind | --D | 34085.0000 | 2831160.0000 | 2 | 0000895126 | Common Stock |
| D | 2010-07-02 | CHESAPEAKE ENERGY CORP | 4 | F-InKind | --D | 35658.0000 | 2865245.0000 | 1 | 0000895126 | Common Stock |
| A | 2010-07-01 | CHESAPEAKE ENERGY CORP | 4 | A-Award | --D | 200000.0000 | 2971695.0000 | 2 | 0000895126 | Common Stock |
| D | 2010-07-01 | CHESAPEAKE ENERGY CORP | 4 | F-InKind | --D | 30414.0000 | 2941281.0000 | 3 | 0000895126 | Common Stock |
| D | 2010-07-01 | CHESAPEAKE ENERGY CORP | 4 | F-InKind | --D | 40378.0000 | 2900903.0000 | 4 | 0000895126 | Common Stock |
| A | 2010-06-30 | CHESAPEAKE ENERGY CORP | 4 | A-Award | --D | 1879.0000 | 2771695.0000 | 1 | 0000895126 | Common Stock |
| A | 2010-06-29 | CHESAPEAKE ENERGY CORP | 4 | A-Award | --D | 200.0000 | 2760483.0000 | 2 | 0000895126 | Common Stock |
| A | 2010-06-29 | CHESAPEAKE ENERGY CORP | 4 | A-Award | --D | 5500.0000 | 2765983.0000 | 3 | 0000895126 | Common Stock |
| A | 2010-06-29 | CHESAPEAKE ENERGY CORP | 4/A | A-Award | --D | 5500.0000 | 2769283.0000 | 2 | 0000895126 | Common Stock |
| A | 2010-06-29 | CHESAPEAKE ENERGY CORP | 4/A | A-Award | --D | 200.0000 | 2769483.0000 | 3 | 0000895126 | Common Stock |
| A | 2010-06-28 | CHESAPEAKE ENERGY CORP | 4 | A-Award | --D | 2000.0000 | 2760283.0000 | 1 | 0000895126 | Common Stock |
| A | 2010-06-28 | CHESAPEAKE ENERGY CORP | 4/A | A-Award | --D | 5500.0000 | 2763783.0000 | 1 | 0000895126 | Common Stock |
| A | 2010-03-31 | CHESAPEAKE ENERGY CORP | 4 | A-Award | --D | 6683.0000 | 2758283.0000 | 2 | 0000895126 | Common Stock |
| A | 2010-03-10 | CHESAPEAKE ENERGY CORP | 4 | J-Other | --D | 80.0000 | 2749751.0000 | 1 | 0000895126 | Common Stock |
| A | 2010-01-04 | CHESAPEAKE ENERGY CORP | 4 | A-Award | --D | 450000.0000 | 2749671.0000 | 8 | 0000895126 | Common Stock |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| D | 2010-01-03 | CHESAPEAKE ENERGY CORP | 4 | F-InKind | --D | 31463.0000 | 2335329.0000 | 6 0000895126 Common Stock |
| D | 2010-01-03 | CHESAPEAKE ENERGY CORP | 4 | F-InKind | --D | 35658.0000 | 2299671.0000 | 7 0000895126 Common Stock |
| D | 2010-01-02 | CHESAPEAKE ENERGY CORP | 4 | F-InKind | --D | 39329.0000 | 2397793.0000 | 4 0000895126 Common Stock |
| D | 2010-01-02 | CHESAPEAKE ENERGY CORP | 4 | F-InKind | --D | 31001.0000 | 2366792.0000 | 5 0000895126 Common Stock |
| A | 2009-12-31 | CHESAPEAKE ENERGY CORP | 4 | A-Award | --D | 1521.0000 | 2437122.0000 | 3 0000895126 Common Stock |
| D | 2009-12-22 | CHESAPEAKE ENERGY CORP | 4 | G-Gift | --D | 2000.0000 | 2435325.0000 | 2 0000895126 Common Stock |
| D | 2009-10-02 | CHESAPEAKE ENERGY CORP | 4 | G-Gift | --D | 2500.0000 | 2437325.0000 | 1 0000895126 Common Stock |
| A | 2009-09-30 | CHESAPEAKE ENERGY CORP | 4 | A-Award | --D | 6338.0000 | 2439825.0000 | 3 0000895126 Common Stock |
| D | 2009-07-31 | CHESAPEAKE ENERGY CORP | 4 | G-Gift | --D | 100.0000 | 2433074.0000 | 2 0000895126 Common Stock |
| D | 2009-07-10 | CHESAPEAKE ENERGY CORP | 4 | G-Gift | --D | 2220.0000 | 2433174.0000 | 1 0000895126 Common Stock |
| D | 2009-07-03 | CHESAPEAKE ENERGY CORP | 4 | F-InKind | --D | 34085.0000 | 2435394.0000 | 2 0000895126 Common Stock |
| D | 2009-07-02 | CHESAPEAKE ENERGY CORP | 4 | F-InKind | --D | 35658.0000 | 2469479.0000 | 1 0000895126 Common Stock |
| D | 2009-07-01 | CHESAPEAKE ENERGY CORP | 4 | D-Return | --D | 30414.0000 | 2158941.0000 | 2 0000895126 Common Stock |
| D | 2009-07-01 | CHESAPEAKE ENERGY CORP | 4 | D-Return | --D | 38804.0000 | 2120137.0000 | 3 0000895126 Common Stock |
| A | 2009-07-01 | CHESAPEAKE ENERGY CORP | 4 | A-Award | --D | 385000.0000 | 2505137.0000 | 4 0000895126 Common Stock |
| A | 2009-06-30 | CHESAPEAKE ENERGY CORP | 4 | A-Award | --D | 1985.0000 | 2189355.0000 | 1 0000895126 Common Stock |
| A | 2009-03-31 | CHESAPEAKE ENERGY CORP | 4 | A-Award | --D | 9261.0000 | 2186993.0000 | 2 0000895126 Common Stock |
| D | 2009-01-06 | CHESAPEAKE ENERGY CORP | 4 | G-Gift | --D | 2050.0000 | 2174311.0000 | 1 0000895126 Common Stock |
| D | 2009-01-03 | CHESAPEAKE ENERGY CORP | 4 | F-InKind | --D | 35657.0000 | 2244509.0000 | 4 0000895126 Common Stock |
| D | 2009-01-03 | CHESAPEAKE ENERGY CORP | 4 | F-InKind | --D | 36706.0000 | 2207803.0000 | 5 0000895126 Common Stock |
| D | 2009-01-03 | CHESAPEAKE ENERGY CORP | 4 | F-InKind | --D | 31462.0000 | 2176341.0000 | 6 0000895126 Common Stock |
| A | 2009-01-02 | CHESAPEAKE ENERGY CORP | 4 | A-Award | --D | 375000.0000 | 2309367.0000 | 2 0000895126 Common Stock |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| D | 2009-01-02 | CHESAPEAKE ENERGY CORP | 4 | F-InKind | --D | 29201.0000 | 2280166.0000 | 3 0000895126 | Common Stock |
| A | 2008-12-31 | CHESAPEAKE ENERGY CORP | 4 | A-Award | --D | 2435.0000 | 1934367.0000 | 1 0000895126 | Common Stock |

[ Next 80 ]

*http://www.sec.gov/cgi-bin/own-disp*