# Exhibit 6

| Summary of Henry Hood's Chesapeake Stock Transactions During Class Period | | |
|---|---|---|
| **Transaction Type** | **Total Share Amt** | **Source/Notes** |
| Period | 444,860 | Form 4 (03-31-2009) |
| A-Award | 183,849 | Total awards received during Class Period according to Forms 4; details not disclosed in proxy. |
| D-Return | (5,349) | Disposition to the issuer of issuer equity securities |
| F-In Kind | (171,254) | Payment of exercise price or tax liability |
| G-Gifts | (7,000) | Gifts |
| M-Exempt | 157,000 | Stock options (right to buy) |
| S-Sale | (10,000) | Open Market Sales |
| Total | 592,106 | Reported Shares before Period balance plus Class Period transactions |

| Date[1] | Trans Type[2] | Shares Acquired (Disposed)[1] | Trade Price[1] | Transaction Value[3] | Notes |
|---|---|---|---|---|---|
| 06/30/09 | A-Award | 1,425 | $19.83 | $28,257.75 | |
| 07/01/09 | A-Award | 37,500 | $0.00 | $0.00 | |
| 09/30/09 | A-Award | 3,097 | $28.40 | $87,954.80 | |
| 12/31/09 | A-Award | 1,092 | $25.88 | $28,260.96 | |
| 01/04/10 | A-Award | 40,000 | $0.00 | $0.00 | |
| 03/31/10 | A-Award | 2,791 | $23.64 | $65,979.24 | The price provided is an amendment that corrects a typographical error on the Form 4 filed April 1, 2010. (Footnote Form 4). |
| 06/30/10 | A-Award | 1,349 | $20.95 | $28,261.55 | |
| 07/01/10 | A-Award | 45,000 | $0.00 | $0.00 | |
| 09/30/10 | A-Award | 3,884 | $22.65 | $87,972.60 | The shares after trans incls 12 shares not previously reported as a result of a rounding error. (Footnote Form 4). |
| 12/31/10 | A-Award | 1,091 | $25.91 | $28,267.81 | |
| 01/03/11 | A-Award | 50,000 | $0.00 | $0.00 | |
| 03/31/11 | A-Award | 2,148 | $33.52 | $72,000.96 | |
| 06/30/11 | A-Award | 952 | $29.69 | $28,264.88 | |
| 07/01/11 | A-Award | 46,515 | $0.00 | $0.00 | |
| 09/30/11 | A-Award | 3,837 | $25.55 | $98,035.35 | |
| 12/31/11 | A-Award | 1,087 | $22.29 | $24,229.23 | |
| 01/03/12 | A-Award | (61,445) | $0.00 | $0.00 | |
| 03/30/12 | A-Award | 3,526 | $23.17 | $81,697.42 | |
| 07/01/09 | D-Return | (3,042) | $19.67 | ($59,836.14) | Transaction Type "D" indicates: Disposition to the issuer of issuer equity securities. |
| 07/01/09 | D-Return | (2,307) | $19.67 | ($45,378.69) | Transaction Type "D" indicates: Disposition to the issuer of issuer equity securities. |
| 07/02/09 | F-InKind | (3,409) | $18.68 | ($63,680.12) | Transaction Type "F" indicates: Payment of exercise price or tax liability. |
| 07/03/09 | F-InKind | (3,147) | $18.68 | ($58,785.96) | Transaction Type "F" indicates: Payment of exercise price or tax liability. |
| 08/25/09 | F-InKind | (15,577) | $23.35 | ($363,722.95) | Transaction Type "F" indicates: Payment of exercise price or tax liability. |

| Date[1] | Trans Type[2] | Shares Acquired (Disposed)[1] | Trade Price[1] | Transaction Value[3] | Notes |
|---|---|---|---|---|---|
| 10/01/09 | F-InKind | (457) | $26.50 | ($12,110.50) | Transaction Type "F" indicates: Payment of exercise price or tax liability. |
| 01/02/10 | F-InKind | (2,796) | $25.88 | ($72,360.48) | Transaction Type "F" indicates: Payment of exercise price or tax liability. |
| 01/02/10 | F-InKind | (2,852) | $25.88 | ($73,809.76) | Transaction Type "F" indicates: Payment of exercise price or tax liability. |
| 01/03/10 | F-InKind | (1,798) | $25.88 | ($46,532.24) | Transaction Type "F" indicates: Payment of exercise price or tax liability. |
| 01/03/10 | F-InKind | (2,596) | $25.88 | ($67,184.48) | Transaction Type "F" indicates: Payment of exercise price or tax liability. |
| 07/01/10 | F-InKind | (3,933) | $20.82 | ($81,885.06) | Transaction Type "F" indicates: Payment of exercise price or tax liability. |
| 07/01/10 | F-InKind | (3,042) | $20.82 | ($63,334.44) | Transaction Type "F" indicates: Payment of exercise price or tax liability. |
| 07/02/10 | F-InKind | (3,409) | $20.51 | ($69,918.59) | Transaction Type "F" indicates: Payment of exercise price or tax liability. |
| 07/03/10 | F-InKind | (3,147) | $20.51 | ($64,544.97) | Transaction Type "F" indicates: Payment of exercise price or tax liability. |
| 10/01/10 | F-InKind | (457) | $22.80 | ($10,419.60) | Transaction Type "F" indicates: Payment of exercise price or tax liability. |
| 01/02/11 | F-InKind | (5,566) | $25.91 | ($144,215.06) | Transaction Type "F" indicates: Payment of exercise price or tax liability. |
| 01/03/11 | F-InKind | (2,596) | $26.51 | ($68,819.96) | Transaction Type "F" indicates: Payment of exercise price or tax liability. |
| 01/04/11 | F-InKind | (3,195) | $26.22 | ($83,772.90) | Transaction Type "F" indicates: Payment of exercise price or tax liability. |
| 05/09/11 | F-InKind | (29,304) | $31.30 | ($917,215.20) | Transaction Type "F" indicates: Payment of exercise price or tax liability. |
| 06/27/11 | F-InKind | (14,500) | $28.00 | ($406,000.00) | Transaction Type "F" indicates: Payment of exercise price or tax liability. |
| 06/27/11 | F-InKind | (13,076) | $28.00 | ($366,128.00) | Transaction Type "F" indicates: Payment of exercise price or tax liability. |
| 06/27/11 | F-InKind | (12,569) | $28.00 | ($351,932.00) | Transaction Type "F" indicates: Payment of exercise price or tax liability. |
| 07/01/11 | F-InKind | (11,695) | $30.10 | ($352,019.50) | Transaction Type "F" indicates: Payment of exercise price or tax liability. |
| 07/02/11 | F-InKind | (3,409) | $30.10 | ($102,610.90) | Transaction Type "F" indicates: Payment of exercise price or tax liability. |
| 08/25/11 | F-InKind | (15,577) | $29.55 | ($460,300.35) | Transaction Type "F" indicates: Payment of exercise price or tax liability. |
| 10/01/11 | F-InKind | (456) | $25.55 | ($11,650.80) | Transaction Type "F" indicates: Payment of exercise price or tax liability. |

| Date[1] | Trans Type[2] | Shares Acquired (Disposed)[1] | Trade Price[1] | Transaction Value[3] | Notes |
|---|---|---|---|---|---|
| 01/02/12 | F-InKind | (5,558) | $22.29 | ($123,887.82) | Transaction Type "F" indicates: Payment of exercise price or tax liability. |
| 01/03/12 | F-InKind | (3,963) | $23.60 | ($93,526.80) | Transaction Type "F" indicates: Payment of exercise price or tax liability. |
| 01/04/12 | F-InKind | (3,170) | $23.86 | ($75,636.20) | Transaction Type "F" indicates: Payment of exercise price or tax liability. |
| 09/04/09 | G-Gift | (7,000) | $0.00 | $0.00 | |
| 09/03/09 | M-Exempt | 2,000 | $7.80 | $15,600.00 | Incentive Stock Option (right to buy) |
| 09/03/09 | M-Exempt | 20,000 | $10.08 | $201,600.00 | Incentive Stock Option (right to buy) |
| 11/01/10 | M-Exempt | 10,000 | $5.56 | $55,600.00 | Non-Qualified Stock Option (right to buy) |
| 05/09/11 | M-Exempt | 55,000 | $6.11 | $336,050.00 | Non-Qualified Stock Option (right to buy) |
| 06/27/11 | M-Exempt | 27,500 | $5.20 | $143,000.00 | Non-Qualified Stock Option (right to buy) |
| 06/27/11 | M-Exempt | 22,500 | $7.80 | $175,500.00 | Non-Qualified Stock Option (right to buy) |
| 06/27/11 | M-Exempt | 20,000 | $10.08 | $201,600.00 | Non-Qualified Stock Option (right to buy) |
| 09/03/09 | S-Sale | (10,000) | $21.54 | ($215,391.00) | This transaction was executed in multiple trades at prices ranging from $21.535 to $21.54. The price reported above reflects the weighted average sale price. |

| Hood's Option Position (Obligation to Sell)[1] | | | | | |
|---|---|---|---|---|---|
| Date[1] | Trans Type[2] | No. of Derivative Securities[1] | No. of Underlying Shares[1] | Exercise Price[1] | Notes |
| 03/30/11 | S-Sale of call option | 750 | 75,000 | $40.00 | Hood sold 750 call options, representing 75,000 shares of Chesapeake stock with an expiration date of 11/15/2011. (04/01/2011 Form 4). |
| 11/15/2011 | E-Expire Short | 750 | 75,000 | $40.00 | Hood's 750 call options expired unexercised. (01/03/2012 Form 4). |

(1) Data obtained from Forms 4.
(2) Transaction type obtained from SEC website at http://www.sec.gov/cgi-bin/own-disp?CIK=0001167593&action=getowner.
(3) Transaction value calculated by multiplying the number of shares and the trade price.
*Henry Hood's compensation is not directly laid out in proxy statements. Restricted stock is awarded as part of executive compensation plan to be paid out the 1st trading day of Jan and July.

SEC Form 4

**FORM 4**

## UNITED STATES SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | December 31, 2014 |
| Estimated average burden hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

## STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) | |
|---|---|---|---|
| HOOD HENRY J | CHESAPEAKE ENERGY CORP [ CHK ] | Director | 10% Owner |
| (Last)      (First)      (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) | X Officer (give title below) | Other (specify below) |
| 6100 N. WESTERN AVE. | 03/31/2009 | Sr. VP - Land and Legal | |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) | |
| OKLAHOMA CITY      OK      73118 | | X Form filed by One Reporting Person | |
| (City)      (State)      (Zip) | | Form filed by More than One Reporting Person | |

### Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 03/31/2009 | | A | | 4,189 | A | $17.06 | 444,860 | D | |

### Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

| | |
|---|---|
| By: Amy M. Sanders For: Henry J. Hood | 04/02/2009 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | December 31, 2014 |
| Estimated average burden hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| HOOD HENRY J | CHESAPEAKE ENERGY CORP [ CHK ] | Director     10% Owner <br> X   Officer (give title below)   Other (specify below) <br> Sr. VP - Land and Legal |
| (Last)  (First)  (Middle) <br> 6100 N. WESTERN AVE. | 3. Date of Earliest Transaction (Month/Day/Year) <br> 06/30/2009 | |
| (Street) <br> OKLAHOMA CITY    OK    73118 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) <br> X   Form filed by One Reporting Person <br>    Form filed by More than One Reporting Person |
| (City)  (State)  (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 06/30/2009 | | A | | 1,425 | A | $19.83 | 446,347 | D | |
| Common Stock | 07/01/2009 | | D | | 3,042 | D | $19.67 | 443,305 | D | |
| Common Stock | 07/01/2009 | | D | | 2,307 | D | $19.67 | 440,998 | D | |
| Common Stock | 07/01/2009 | | A | | 37,500 | A | $0 | 478,498 | D | |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

By: Amy M. Sanders For: Henry J. Hood     07/02/2009

\*\* Signature of Reporting Person     Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

\* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

\*\* Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.

Case 5:12-cv-00465-M   Document 82-7   Filed 01/23/13   Page 7 of 35

SEC Form 4

## FORM 4

### UNITED STATES SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

### STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | December 31, 2014 |
| Estimated average burden hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* <br> HOOD HENRY J <br><br> (Last)      (First)      (Middle) <br> 6100 N. WESTERN AVE. <br><br> (Street) <br> OKLAHOMA CITY      OK      73118 <br> (City)      (State)      (Zip) | 2. Issuer Name **and** Ticker or Trading Symbol <br> CHESAPEAKE ENERGY CORP [ CHK ] <br><br> 3. Date of Earliest Transaction (Month/Day/Year) <br> 07/02/2009 <br><br> 4. If Amendment, Date of Original Filed (Month/Day/Year) | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) <br> ☐ Director          ☐ 10% Owner <br> X Officer (give title below)   ☐ Other (specify below) <br> Sr. VP - Land and Legal <br><br> 6. Individual or Joint/Group Filing (Check Applicable Line) <br> X Form filed by One Reporting Person <br> ☐ Form filed by More than One Reporting Person |

### Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 07/02/2009 | | F | | 3,409 | D | $18.68 | 475,089 | D | |
| Common Stock | 07/03/2009 | | F | | 3,147 | D | $18.68 | 471,942 | D | |

### Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

By: Amy M. Sanders For: Henry J. Hood         07/06/2009

** Signature of Reporting Person         Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | December 31, 2014 |
| Estimated average burden hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| HOOD HENRY J | CHESAPEAKE ENERGY CORP [ CHK ] | Director ___  10% Owner ___ |
| | | X  Officer (give title below) ___  Other (specify below) ___ |
| (Last)      (First)      (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) | Sr. VP - Land and Legal |
| 6100 N. WESTERN AVE. | 08/25/2009 | |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| OKLAHOMA CITY   OK   73118 | | X  Form filed by One Reporting Person |
| | | ___  Form filed by More than One Reporting Person |
| (City)      (State)      (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 08/25/2009 | | F | | 15,577 | D | $23.35 | 456,365 | D | |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

By: Amy M. Sanders For: Henry J. Hood          08/27/2009

** Signature of Reporting Person                    Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

\* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

\*\* Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

| | |
|---|---|
| ☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b). | **OMB APPROVAL** |

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | December 31, 2014 |
| Estimated average burden hours per response: | 0.5 |

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* <br><br> HOOD HENRY J <br><br> (Last)     (First)     (Middle) <br><br> 6100 N. WESTERN AVE. <br><br> (Street) <br><br> OKLAHOMA CITY     OK     73118 <br><br> (City)     (State)     (Zip) | 2. Issuer Name **and** Ticker or Trading Symbol <br><br> CHESAPEAKE ENERGY CORP [ CHK ] <br><br> 3. Date of Earliest Transaction (Month/Day/Year) <br><br> 09/03/2009 <br><br> 4. If Amendment, Date of Original Filed (Month/Day/Year) | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) <br><br> ☐ Director     ☐ 10% Owner <br> X Officer (give title below)     ☐ Other (specify below) <br><br> Sr. VP - Land and Legal <br><br> 6. Individual or Joint/Group Filing (Check Applicable Line) <br><br> X Form filed by One Reporting Person <br> ☐ Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 09/03/2009 | | S | | 10,000 | D | $21.5391 (1) | 446,365 | D | |
| Common Stock | 09/03/2009 | | M | | 2,000 | A | $7.8 | 448,365 | D | |
| Common Stock | 09/03/2009 | | M | | 20,000 | A | $10.08 | 468,365 | D | |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Incentive Stock Option (right to buy) | $7.8 | 09/03/2009 | | M | | | 2,000 | 01/08/2004 | 01/08/2013 | Common Stock | 2,000 | $0 | 0 | D | |
| Incentive Stock Option (right to buy) | $10.08 | 09/03/2009 | | M | | | 20,000 | 06/24/2004 | 06/24/2013 | Common Stock | 20,000 | $0 | 0 | D | |

**Explanation of Responses:**

1. This transaction was executed in multiple trades at prices ranging from $21.535 to $21.54. The price reported above reflects the weighted average sale price. The reporting person hereby undertakes to provide upon request to the SEC staff, the issuer or a security holder of the issuer full information regarding the number of shares and prices at which the transaction was effected

| By: Amy M. Sanders For: Henry J. Hood | 09/08/2009 |
|---|---|
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.

SEC Form 4

## FORM 4

### UNITED STATES SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | December 31, 2014 |
| Estimated average burden hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

## STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934 or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| HOOD HENRY J | CHESAPEAKE ENERGY CORP [ CHK ] | Director      10% Owner |
| (Last)   (First)   (Middle) | | X   Officer (give title below)    Other (specify below) |
| 6100 N. WESTERN AVE. | 3. Date of Earliest Transaction (Month/Day/Year) | Sr. VP - Land and Legal |
| | 09/04/2009 | |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| OKLAHOMA CITY   OK   73118 | | X   Form filed by One Reporting Person |
| (City)   (State)   (Zip) | |    Form filed by More than One Reporting Person |

### Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 09/04/2009 | | G | | 7,000 | D | $0 | 461,365 | D | |
| Common Stock | 09/30/2009 | | A | | 3,097 | A | $28.4 | 464,531 | D | |
| Common Stock | 10/01/2009 | | F | | 457 | D | $26.5 | 464,074 | D | |

### Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

By: Amy M. Sanders For: Henry J. Hood     10/02/2009

** Signature of Reporting Person     Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | December 31, 2014 |
| Estimated average burden hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934 or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| HOOD HENRY J | CHESAPEAKE ENERGY CORP [ CHK ] | Director ____ 10% Owner ____ X Officer (give title below) ____ Other (specify below) ____ |
| (Last) (First) (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) | Sr. VP - Land and Legal |
| 6100 N. WESTERN AVE. | 12/31/2009 | |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| OKLAHOMA CITY    OK    73118 | | X Form filed by One Reporting Person ____ Form filed by More than One Reporting Person ____ |
| (City) (State) (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 12/31/2009 | | A | | 1,092 | A | $25.88 | 465,211 | D | |
| Common Stock | 01/02/2010 | | F | | 2,796 | D | $25.88 | 462,415 | D | |
| Common Stock | 01/02/2010 | | F | | 2,852 | D | $25.88 | 459,563 | D | |
| Common Stock | 01/03/2010 | | F | | 1,798 | D | $25.88 | 457,765 | D | |
| Common Stock | 01/03/2010 | | F | | 2,596 | D | $25.88 | 455,169 | D | |
| Common Stock | 01/04/2010 | | A | | 40,000 | A | $0 | 495,169 | D | |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

By: Marc D. Rome For: Henry J. Hood        01/05/2010

** Signature of Reporting Person            Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

UNITED STATES SECURITIES AND EXCHANGE COMMISSION

Washington, D.C. 20549

| OMB APPROVAL | |
| --- | --- |
| OMB Number: | 3235-0287 |
| Expires: | December 31, 2014 |
| Estimated average burden hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934 or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person[*]<br>HOOD HENRY J | 2. Issuer Name **and** Ticker or Trading Symbol<br>CHESAPEAKE ENERGY CORP [ CHK ] | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
| --- | --- | --- |
| (Last)   (First)   (Middle)<br>6100 N. WESTERN AVE. | 3. Date of Earliest Transaction (Month/Day/Year)<br>03/31/2010 | Director      10% Owner<br>X   Officer (give title below)    Other (specify below)<br>Sr. VP - Land and Legal |
| (Street)<br>OKLAHOMA CITY    OK    73118 | 4. If Amendment, Date of Original Filed (Month/Day/Year)<br>04/01/2010 | 6. Individual or Joint/Group Filing (Check Applicable Line)<br>X   Form filed by One Reporting Person<br>Form filed by More than One Reporting Person |
| (City)   (State)   (Zip) | | |

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 03/31/2010 | | A | | 2,791 | A | $23.64 (1) | 498,791 | D | |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

1. This amendment corrects a typographical error in the price reported on the Form 4 filed April 1, 2010.

| By: Marc D. Rome For: Henry J. Hood | 06/30/2010 |
| --- | --- |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

## FORM 4

Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

### UNITED STATES SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549

## STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

OMB APPROVAL

| | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | December 31, 2014 |
| Estimated average burden hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| HOOD HENRY J | CHESAPEAKE ENERGY CORP [ CHK ] | Director        10% Owner <br> X   Officer (give title below)    Other (specify below) <br> Sr. VP - Land and Legal |
| (Last)    (First)    (Middle) <br> 6100 N. WESTERN AVE. | 3. Date of Earliest Transaction (Month/Day/Year) <br> 03/31/2010 | |
| (Street) <br> OKLAHOMA CITY    OK    73118 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) <br> X   Form filed by One Reporting Person <br> Form filed by More than One Reporting Person |
| (City)    (State)    (Zip) | | |

### Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 03/31/2010 | | A | | 2,791 | A | $2.64 | 498,791 | D | |

### Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

By: Marc D. Rome For: Henry J. Hood      04/01/2010

\*\* Signature of Reporting Person      Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

\* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

\*\* Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

UNITED STATES SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549

□ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | December 31, 2014 |
| Estimated average burden hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* HOOD HENRY J | 2. Issuer Name **and** Ticker or Trading Symbol CHESAPEAKE ENERGY CORP [ CHK ] | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|

(Last)        (First)        (Middle)

6100 N. WESTERN AVE.

(Street)

OKLAHOMA CITY        OK        73118

(City)        (State)        (Zip)

| 3. Date of Earliest Transaction (Month/Day/Year) 06/30/2010 |
|---|

| 4. If Amendment, Date of Original Filed (Month/Day/Year) |
|---|

5. Relationship of Reporting Person(s) to Issuer (Check all applicable)

| | Director | | 10% Owner |
|---|---|---|---|
| X | Officer (give title below) | | Other (specify below) |

Sr. VP - Land and Legal

6. Individual or Joint/Group Filing (Check Applicable Line)

X  Form filed by One Reporting Person

Form filed by More than One Reporting Person

### Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 06/30/2010 | | A | | 1,349 | A | $20.95 | 500,296 | D | |
| Common Stock | 07/01/2010 | | A | | 45,000 | A | $0 | 545,296 | D | |
| Common Stock | 07/01/2010 | | F | | 3,933 | D | $20.82 | 541,363 | D | |
| Common Stock | 07/01/2010 | | F | | 3,042 | D | $20.82 | 538,321 | D | |

### Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

By: MARC D. ROME For: HENRY J. HOOD        07/02/2010

** Signature of Reporting Person        Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | December 31, 2014 |
| Estimated average burden hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* <br><br>HOOD HENRY J <br><br>(Last)      (First)      (Middle) <br><br>6100 N. WESTERN AVE. <br><br>(Street) <br><br>OKLAHOMA CITY     OK     73118 <br><br>(City)      (State)      (Zip) | 2. Issuer Name **and** Ticker or Trading Symbol <br><br>CHESAPEAKE ENERGY CORP [ CHK ] <br><br>3. Date of Earliest Transaction (Month/Day/Year) <br><br>07/02/2010 <br><br>4. If Amendment, Date of Original Filed (Month/Day/Year) | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) <br><br> Director          10% Owner <br> X  Officer (give title below)     Other (specify below) <br><br> Sr. VP - Land and Legal <br><br>6. Individual or Joint/Group Filing (Check Applicable Line) <br><br> X  Form filed by One Reporting Person <br> Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 07/02/2010 | | F | | 3,409 | D | $20.51 | 534,912 | D | |
| Common Stock | 07/03/2010 | | F | | 3,147 | D | $20.51 | 531,765 | D | |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

By: MARC D. ROME For: HENRY J. HOOD       07/07/2010

** Signature of Reporting Person       Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | December 31, 2014 |
| Estimated average burden hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person[*]<br><br>HOOD HENRY J<br><br>_____<br>(Last)        (First)        (Middle)<br><br>6100 N. WESTERN AVE.<br>_____<br>(Street)<br><br>OKLAHOMA CITY    OK    73118<br>_____<br>(City)       (State)      (Zip) | 2. Issuer Name **and** Ticker or Trading Symbol<br><br>CHESAPEAKE ENERGY CORP [ CHK ]<br><br>3. Date of Earliest Transaction (Month/Day/Year)<br><br>09/30/2010<br><br>4. If Amendment, Date of Original Filed (Month/Day/Year) | 5. Relationship of Reporting Person(s) to Issuer<br>(Check all applicable)<br><br>___ Director          ___ 10% Owner<br>X  Officer (give title    ___ Other (specify<br>below)                below)<br><br>Sr. VP - Land and Legal<br><br>6. Individual or Joint/Group Filing (Check Applicable Line)<br><br>X  Form filed by One Reporting Person<br>___ Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 09/30/2010 | | A | | 3,884 | A | $22.65 | 535,726 [(1)] | D | |
| Common Stock | 10/01/2010 | | F | | 457 | D | $22.8 | 535,269 | D | |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

1. Includes twelve shares not previously reported as a result of a rounding error.

By: Marc D. Rome For: HENRY J. HOOD       10/04/2010
_____      _____
** Signature of Reporting Person        Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

| | |
|---|---|
| | OMB APPROVAL |

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | December 31, 2014 |
| Estimated average burden hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| HOOD HENRY J | CHESAPEAKE ENERGY CORP [ CHK ] | Director ___ 10% Owner ___ X Officer (give title below) ___ Other (specify below) ___ Sr. VP - Land and Legal |
| (Last)    (First)    (Middle) 6100 N. WESTERN AVE. | 3. Date of Earliest Transaction (Month/Day/Year) 11/01/2010 | |
| (Street) OKLAHOMA CITY    OK    73118 (City)    (State)    (Zip) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) X Form filed by One Reporting Person ___ Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 11/01/2010 | | M | | 10,000 | A | $5.56 | 545,269 | D | |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Non-Qualified Stock Option (right to buy) | $5.56 | 11/01/2010 | | M | | | 10,000 | 11/07/2001 | 11/07/2010 | Common Stock | 10,000 | $0 | 0 | D | |

**Explanation of Responses:**

By: Marc D. Rome For:
HENRY J. HOOD                    11/03/2010
** Signature of Reporting Person    Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | December 31, 2014 |
| Estimated average burden hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person*<br><br>HOOD HENRY J<br><br>(Last)    (First)    (Middle)<br><br>6100 N. WESTERN AVE.<br><br>(Street)<br><br>OKLAHOMA CITY    OK    73118<br><br>(City)    (State)    (Zip) | 2. Issuer Name **and** Ticker or Trading Symbol<br><br>CHESAPEAKE ENERGY CORP [ CHK ]<br><br>3. Date of Earliest Transaction (Month/Day/Year)<br><br>12/31/2010<br><br>4. If Amendment, Date of Original Filed (Month/Day/Year) | 5. Relationship of Reporting Person(s) to Issuer<br>(Check all applicable)<br><br>___ Director    ___ 10% Owner<br>X Officer (give title below)    ___ Other (specify below)<br><br>Sr. VP - Land and Legal<br><br>6. Individual or Joint/Group Filing (Check Applicable Line)<br><br>X Form filed by One Reporting Person<br>___ Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 12/31/2010 | | A | | 1,091 | | $25.91 | 546,420 | D | |
| Common Stock | 01/02/2011 | | F | | 5,566 | D | $25.91 | 540,854 | D | |
| Common Stock | 01/03/2011 | | F | | 2,596 | D | $26.51 | 538,258 | D | |
| Common Stock | 01/03/2011 | | A | | 50,000 | A | $0 | 588,258 | D | |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

By: MARC D. ROME For: HENRY J. HOOD          01/04/2011

** Signature of Reporting Person          Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.

Case 5:12-cv-00465-M   Document 82-7   Filed 01/23/13   Page 19 of 35

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934 or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | December 31, 2014 |
| Estimated average burden hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* <br><br> HOOD HENRY J <br><br> (Last)    (First)    (Middle) <br><br> 6100 N. WESTERN AVE. <br><br> (Street) <br><br> OKLAHOMA CITY    OK    73118 <br><br> (City)    (State)    (Zip) | 2. Issuer Name and Ticker or Trading Symbol <br><br> CHESAPEAKE ENERGY CORP [ CHK ] <br><br> 3. Date of Earliest Transaction (Month/Day/Year) <br><br> 01/04/2011 <br><br> 4. If Amendment, Date of Original Filed (Month/Day/Year) | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) <br><br> ☐ Director    ☐ 10% Owner <br> X Officer (give title below)    ☐ Other (specify below) <br><br> Sr. VP - Land and Legal <br><br> 6. Individual or Joint/Group Filing (Check Applicable Line) <br><br> X Form filed by One Reporting Person <br> ☐ Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 01/04/2011 | | F | | 3,195 | D | $26.22 | 585,063 | D | |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

By: MARC D. ROME For: HENRY J. HOOD                    01/05/2011

** Signature of Reporting Person                    Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | December 31, 2014 |
| Estimated average burden hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| HOOD HENRY J | CHESAPEAKE ENERGY CORP [ CHK ] | Director ___ 10% Owner ___ |
| (Last)        (First)        (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) | X  Officer (give title below) ___ Other (specify below) ___ |
| 6100 N. WESTERN AVENUE | 03/30/2011 | Sr. VP - Land and Legal |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| OKLAHOMA CITY        OK        73118 | | X  Form filed by One Reporting Person |
| (City)        (State)        (Zip) | | ___ Form filed by More than One Reporting Person |

### Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |

### Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Call Options (obligation to sell) | $40 | 03/30/2011 | | S | | | 750 | 11/15/2011 | 11/15/2011 | Common Stock | 75,000 | $151 | 750 | D | |

**Explanation of Responses:**

| Marc D. Rome For: HENRY J. HOOD | 04/01/2011 |
|---|---|
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | December 31, 2014 |
| Estimated average burden hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934 or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person[*]<br>HOOD HENRY J | 2. Issuer Name **and** Ticker or Trading Symbol<br>CHESAPEAKE ENERGY CORP [ CHK ] | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| (Last)        (First)        (Middle)<br>6100 N. WESTERN AVE. | 3. Date of Earliest Transaction (Month/Day/Year)<br>03/31/2011 | Director          10% Owner<br>X  Officer (give title below)    Other (specify below)<br>Sr. VP - Land and Legal |
| (Street)<br>OKLAHOMA CITY      OK      73118 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line)<br>X  Form filed by One Reporting Person<br>Form filed by More than One Reporting Person |
| (City)      (State)      (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 03/31/2011 | | A | | 2,148 | A | $33.52 | 587,963 | D | |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

By: Marc D. Rome For: HENRY J.HOOD                    04/04/2011

** Signature of Reporting Person          Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

### UNITED STATES SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549

### STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | December 31, 2014 |
| Estimated average burden hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|

**HOOD HENRY J**

**CHESAPEAKE ENERGY CORP** [ CHK ]

| | | Director | | 10% Owner |
|---|---|---|---|---|
| X | Officer (give title below) | | Other (specify below) | |

(Last)          (First)          (Middle)

**6100 N. WESTERN AVE.**

3. Date of Earliest Transaction (Month/Day/Year)
**05/09/2011**

**Sr. VP - Land and Legal**

(Street)

**OKLAHOMA CITY      OK      73118**

4. If Amendment, Date of Original Filed (Month/Day/Year)

6. Individual or Joint/Group Filing (Check Applicable Line)

| X | Form filed by One Reporting Person |
|---|---|
| | Form filed by More than One Reporting Person |

(City)          (State)          (Zip)

### Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 05/09/2011 | | M | | 55,000 | A | $6.11 | 642,963 | D | |
| Common Stock | 05/09/2011 | | F | | 29,304 | D | $31.3 | 613,659 | D | |

### Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Non-Qualified Stock Option (right to buy) | $6.11 | 05/09/2011 | | M | | | 55,000 | 12/14/2002 | 12/14/2011 | Common Stock | 55,000 | $0 | 0 | D | |

**Explanation of Responses:**

By: Marc D. Rome For:
HENRY J. HOOD

05/11/2011

** Signature of Reporting Person          Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | December 31, 2014 |
| Estimated average burden hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person[*]<br>HOOD HENRY J | 2. Issuer Name **and** Ticker or Trading Symbol<br>CHESAPEAKE ENERGY CORP [ CHK ] | 5. Relationship of Reporting Person(s) to Issuer<br>(Check all applicable) |
|---|---|---|
| (Last)      (First)      (Middle)<br>6100 N. WESTERN AVE. | 3. Date of Earliest Transaction (Month/Day/Year)<br>06/27/2011 | Director ☐    10% Owner ☐<br>X Officer (give title below)    Other (specify below) ☐ |
| (Street)<br>OKLAHOMA CITY    OK    73118 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | Sr. VP - Land and Legal |
| (City)      (State)      (Zip) | | 6. Individual or Joint/Group Filing (Check Applicable Line)<br>X Form filed by One Reporting Person<br>☐ Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 06/27/2011 | | M | | 27,500 | A | $5.2 | 641,159 | D | |
| Common Stock | 06/27/2011 | | F | | 14,500 | D | $28 | 626,659 | D | |
| Common Stock | 06/27/2011 | | M | | 22,500 | A | $7.8 | 649,159 | D | |
| Common Stock | 06/27/2011 | | F | | 13,076 | D | $28 | 636,083 | D | |
| Common Stock | 06/27/2011 | | M | | 20,000 | A | $10.08 | 656,083 | D | |
| Common Stock | 06/27/2011 | | F | | 12,569 | D | $28 | 643,514 | D | |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Non-Qualified Stock Option (right to buy) | $5.2 | 06/27/2011 | | M | | | 27,500 | 07/23/2003 | 07/23/2012 | Common Stock | 27,500 | $0 | 0 | D | |
| Non-Qualified Stock Option (right to buy) | $7.8 | 06/27/2011 | | M | | | 22,500 | 01/08/2004 | 01/08/2013 | Common Stock | 22,500 | $0 | 0 | D | |
| Non-Qualified Stock Option (right to buy) | $10.08 | 06/27/2011 | | M | | | 20,000 | 06/24/2004 | 06/24/2013 | Common Stock | 20,000 | $0 | 0 | D | |

**Explanation of Responses:**

By: Marc D. Rome For: HENRY J. HOOD          06/29/2011

** Signature of Reporting Person          Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | December 31, 2014 |
| Estimated average burden hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934 or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* <br> HOOD HENRY J <br><br> (Last)   (First)   (Middle) <br> 6100 N. WESTERN AVE. <br><br> (Street) <br> OKLAHOMA CITY   OK   73118 <br> (City)   (State)   (Zip) | 2. Issuer Name **and** Ticker or Trading Symbol <br> CHESAPEAKE ENERGY CORP [ CHK ] <br><br> 3. Date of Earliest Transaction (Month/Day/Year) <br> 06/30/2011 <br><br> 4. If Amendment, Date of Original Filed (Month/Day/Year) | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) <br>   Director       10% Owner <br> X Officer (give title below)   Other (specify below) <br> Sr. VP - Land and Legal <br><br> 6. Individual or Joint/Group Filing (Check Applicable Line) <br> X Form filed by One Reporting Person <br>   Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 06/30/2011 | | A | | 952 | A | $29.69 | 644,507 | D | |
| Common Stock | 07/01/2011 | | F | | 11,695 | D | $30.1 | 632,812 | D | |
| Common Stock | 07/01/2011 | | A | | 46,515 | A | $0 | 679,327 | D | |
| Common Stock | 07/02/2011 | | F | | 3,409 | D | $30.1 | 675,918 | D | |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

By: Marc D. Rome For: HENRY J. HOOD        07/05/2011

** Signature of Reporting Person        Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

\* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

\*\* Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

## UNITED STATES SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549

### STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | December 31, 2014 |
| Estimated average burden hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| HOOD HENRY J | CHESAPEAKE ENERGY CORP [ CHK ] | |

| (Last) | (First) | (Middle) |
|---|---|---|

6100 N. WESTERN AVE.

(Street)

| OKLAHOMA CITY | OK | 73118 |
|---|---|---|

| (City) | (State) | (Zip) |
|---|---|---|

3. Date of Earliest Transaction (Month/Day/Year)
08/25/2011

4. If Amendment, Date of Original Filed (Month/Day/Year)

5. Relationship of Reporting Person(s) to Issuer (Check all applicable)

| | Director | | 10% Owner |
|---|---|---|---|
| X | Officer (give title below) | | Other (specify below) |

Sr. VP - Land and Legal

6. Individual or Joint/Group Filing (Check Applicable Line)

| X | Form filed by One Reporting Person |
|---|---|
| | Form filed by More than One Reporting Person |

### Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 08/25/2011 | | F | | 15,577 | D | $29.55 | 660,341 | D | |

### Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

By: Marc D. Rome For: HENRY J. HOOD        08/29/2011

** Signature of Reporting Person        Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

## FORM 4

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

| OMB APPROVAL |
|---|
| OMB Number: 3235-0287 |
| Expires: December 31, 2014 |
| Estimated average burden hours per response: 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

## STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934 or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| HOOD HENRY J | CHESAPEAKE ENERGY CORP [ CHK ] | Director ☐  10% Owner ☐ |
| (Last)      (First)      (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) | X Officer (give title below) ☐ Other (specify below) |
| 6100 N. WESTERN AVE. | 09/30/2011 | Sr. VP - Land and Legal |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| OKLAHOMA CITY      OK      73118 | | X Form filed by One Reporting Person |
| (City)      (State)      (Zip) | | ☐ Form filed by More than One Reporting Person |

### Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 09/30/2011 | | A | | 3,837 | A | $25.55 | 664,223 | D | |
| Common Stock | 10/01/2011 | | F | | 456 | D | $25.55 | 663,767 | D | |

### Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

By: Marc D. Rome For: HENRY J. HOOD      10/04/2011

** Signature of Reporting Person      Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | December 31, 2014 |
| Estimated average burden hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* <br><br> HOOD HENRY J <br><br> (Last)      (First)      (Middle) <br><br> 6100 N. WESTERN AVENUE <br><br> (Street) <br><br> OKLAHOMA CITY      OK      73118 <br><br> (City)      (State)      (Zip) | 2. Issuer Name **and** Ticker or Trading Symbol <br><br> CHESAPEAKE ENERGY CORP [ CHK ] <br><br> 3. Date of Earliest Transaction (Month/Day/Year) <br><br> 01/03/2012 <br><br> 4. If Amendment, Date of Original Filed (Month/Day/Year) | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) <br><br> ☐ Director          ☐ 10% Owner <br> X Officer (give title below)   ☐ Other (specify below) <br><br> Sr. VP - Land and Legal <br><br> 6. Individual or Joint/Group Filing (Check Applicable Line) <br><br> X Form filed by One Reporting Person <br> ☐ Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 01/03/2012 | | A | | 61,445 | D | $0 | 716,833 | D | |
| Common Stock | 01/04/2012 | | F | | 3,170 | D | $23.86 | 713,663 | D | |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Call Option (obligation to sell) | $40 | 11/15/2011 | | E | | | 750 | 11/15/2011 | 11/15/2011 | Common Stock | 75,000 | $0 | 0 | D | |

**Explanation of Responses:**

Marc D. Rome For: HENRY J. HOOD            01/05/2012

** Signature of Reporting Person            Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

| OMB APPROVAL | |
| --- | --- |
| OMB Number: | 3235-0287 |
| Expires: | December 31, 2014 |
| Estimated average burden hours per response: | 0.5 |

Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* | 2. Issuer Name and Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
| --- | --- | --- |
| HOOD HENRY J | CHESAPEAKE ENERGY CORP [ CHK ] | Director    10% Owner |
| (Last)  (First)  (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) | X Officer (give title below)    Other (specify below) |
| 6100 N. WESTERN AVE. | 12/31/2011 | Sr. VP - Land and Legal |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| OKLAHOMA CITY   OK   73118 | | X Form filed by One Reporting Person |
| (City)  (State)  (Zip) | |    Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 12/31/2011 | | A | | 1,087 | A | $22.29 | 664,909 | D | |
| Common Stock | 01/02/2012 | | F | | 5,558 | D | $22.29 | 659,351 | D | |
| Common Stock | 01/03/2012 | | F | | 3,963 | D | $23.6 | 655,388 | D | |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

By: Marc D. Rome For: HENRY J. HOOD    01/04/2012

** Signature of Reporting Person    Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | December 31, 2014 |
| Estimated average burden hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| HOOD HENRY J | CHESAPEAKE ENERGY CORP [ CHK ] | Director ___ 10% Owner ___ |
| (Last)    (First)    (Middle) | | X Officer (give title below) ___ Other (specify below) ___ |
| 6100 N. WESTERN AVE. | 3. Date of Earliest Transaction (Month/Day/Year) 03/30/2012 | Sr. VP - Land and Legal |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| OKLAHOMA CITY    OK    73118 | | X Form filed by One Reporting Person ___ Form filed by More than One Reporting Person |
| (City)    (State)    (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 03/30/2012 | | A | | 3,526 | A | $23.17 | 718,275 | D | |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

By: Marc D. Rome For: HENRY J. HOOD          04/03/2012

** Signature of Reporting Person          Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**



Home | Search Home | Latest Filings | Previous Page

## U.S. Securities and Exchange Commission

**HOOD HENRY J (0001039538)**

SIC: 1311 - Crude Petroleum & Natural Gas
State location: | State of Inc.: **OK** | Fiscal Year End: 0630

**Mailing Address**
6104 NORTH WESTERN AVE
OKLAHOMA CITY OK 73118

**Ownership Reports for Issuers:** (Click on issuer name to see other owners for the issuer, or CIK for issuer filings.)

| Issuer | Filings | Transaction Date | Type of Owner |
|---|---|---|---|
| CHESAPEAKE ENERGY CORP | 0000895126 | 2012-09-30 | officer: Sr. VP - Land and Legal |

See Code Descriptions for an explanation of the codes used in this listing

Items 1 - 80 (Note: Second (grayed) row (except for Nature) is for derivative details.)

| Date Exercise | Issuer Nature | Form | Trans. Derivative | Modes | Shares Underlying | Price Exercised | Owned Underlying | No. Underlying | Issuer CIK Expires | Security Name Underlying | Deemed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| D 2012-10-01 | CHESAPEAKE ENERGY CORP | 4 | F-InKind | --D | 454.0000 | | 704429.0000 | 2 | 0000895126 | Common Stock | |
| A 2012-09-30 | CHESAPEAKE ENERGY CORP | 4 | A-Award | --D | 1552.0000 | | 704883.0000 | 1 | 0000895126 | Common Stock | |
| D 2012-07-01 | CHESAPEAKE ENERGY CORP | 4 | F-InKind | --D | 16476.0000 | | 703242.0000 | 2 | 0000895126 | Common Stock | |
| A 2012-06-30 | CHESAPEAKE ENERGY CORP | 4 | A-Award | --D | 1349.0000 | | 719718.0000 | 1 | 0000895126 | Common Stock | |
| A 2012-03-30 | CHESAPEAKE ENERGY CORP | 4 | A-Award | --D | 3526.0000 | | 718275.0000 | 1 | 0000895126 | Common Stock | |
| D 2012-01-04 | CHESAPEAKE ENERGY CORP | 4 | F-InKind | --D | 3170.0000 | | 713663.0000 | 2 | 0000895126 | Common Stock | |
| D 2012-01-03 | CHESAPEAKE ENERGY CORP | 4 | F-InKind | --D | 3963.0000 | | 655388.0000 | 3 | 0000895126 | Common Stock | |
| D 2012-01-03 | CHESAPEAKE ENERGY CORP | 4 | A-Award | --D | 61445.0000 | | 716833.0000 | 1 | 0000895126 | Common Stock | |
| D 2012-01-02 | CHESAPEAKE ENERGY CORP | 4 | F-InKind | --D | 5558.0000 | | 659351.0000 | 2 | 0000895126 | Common Stock | |
| A 2011-12-31 | CHESAPEAKE ENERGY CORP | 4 | A-Award | --D | 1087.0000 | | 664909.0000 | 1 | 0000895126 | Common Stock | |
| D 2011-11-15 | CHESAPEAKE ENERGY CORP | 4 | E-ExpireShort | --D | 750.0000 | | 0.0000 | 3 | 0000895126 | Call Option (obligation to sell) | |
| 2011-11-15 | | | [derivative] | | 75000.0000 | $40.0000 | | - | 2011-11-15 | Common Stock | |
| D 2011-10-01 | CHESAPEAKE ENERGY CORP | 4 | F-InKind | --D | 456.0000 | | 663767.0000 | 2 | 0000895126 | Common Stock | |
| A 2011-09-30 | CHESAPEAKE ENERGY CORP | 4 | A-Award | --D | 3837.0000 | | 664223.0000 | 1 | 0000895126 | Common Stock | |

| A/D | Date | Issuer | Form | Type | D/I | Amount | Price | Balance | # | CIK | Security |
|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 2011-08-25 | CHESAPEAKE ENERGY CORP | 4 | F-InKind | --D | 15577.0000 | | 660341.0000 | 1 | 0000895126 | Common Stock |
| D | 2011-07-02 | CHESAPEAKE ENERGY CORP | 4 | F-InKind | --D | 3409.0000 | | 675918.0000 | 4 | 0000895126 | Common Stock |
| D | 2011-07-01 | CHESAPEAKE ENERGY CORP | 4 | F-InKind | --D | 11695.0000 | | 632812.0000 | 2 | 0000895126 | Common Stock |
| A | 2011-07-01 | CHESAPEAKE ENERGY CORP | 4 | A-Award | --D | 46515.0000 | | 679327.0000 | 3 | 0000895126 | Common Stock |
| A | 2011-06-30 | CHESAPEAKE ENERGY CORP | 4 | A-Award | --D | 952.0000 | | 644507.0000 | 1 | 0000895126 | Common Stock |
| A | 2011-06-27 | CHESAPEAKE ENERGY CORP | 4 | M-Exempt | --D | 27500.0000 | | 641159.0000 | 1 | 0000895126 | Common Stock |
| D | 2011-06-27 | CHESAPEAKE ENERGY CORP | 4 | F-InKind | --D | 14500.0000 | | 626659.0000 | 2 | 0000895126 | Common Stock |
| A | 2011-06-27 | CHESAPEAKE ENERGY CORP | 4 | M-Exempt | --D | 22500.0000 | | 649159.0000 | 3 | 0000895126 | Common Stock |
| D | 2011-06-27 | CHESAPEAKE ENERGY CORP | 4 | F-InKind | --D | 13076.0000 | | 636083.0000 | 4 | 0000895126 | Common Stock |
| A | 2011-06-27 | CHESAPEAKE ENERGY CORP | 4 | M-Exempt | --D | 20000.0000 | | 656083.0000 | 5 | 0000895126 | Common Stock |
| D | 2011-06-27 | CHESAPEAKE ENERGY CORP | 4 | F-InKind | --D | 12569.0000 | | 643514.0000 | 6 | 0000895126 | Common Stock |
| D | 2011-06-27 | CHESAPEAKE ENERGY CORP | 4 | M-Exempt | --D | 27500.0000 | | 0.0000 | 7 | 0000895126 | Non-Qualified Stock Option (right to buy) |
| | 2003-07-23 | | | [derivative] | | 27500.0000 | $5.2000 | | - | 2012-07-23 | Common Stock |
| D | 2011-06-27 | CHESAPEAKE ENERGY CORP | 4 | M-Exempt | --D | 22500.0000 | | 0.0000 | 8 | 0000895126 | Non-Qualified Stock Option (right to buy) |
| | 2004-01-08 | | | [derivative] | | 22500.0000 | $7.8000 | | - | 2013-01-08 | Common Stock |
| D | 2011-06-27 | CHESAPEAKE ENERGY CORP | 4 | M-Exempt | --D | 20000.0000 | | 0.0000 | 9 | 0000895126 | Non-Qualified Stock Option (right to buy) |
| | 2004-06-24 | | | [derivative] | | 20000.0000 | $10.0800 | | - | 2013-06-24 | Common Stock |
| A | 2011-05-09 | CHESAPEAKE ENERGY CORP | 4 | M-Exempt | --D | 55000.0000 | | 642963.0000 | 1 | 0000895126 | Common Stock |
| D | 2011-05-09 | CHESAPEAKE ENERGY CORP | 4 | F-InKind | --D | 29304.0000 | | 613659.0000 | 2 | 0000895126 | Common Stock |
| D | 2011-05-09 | CHESAPEAKE ENERGY CORP | 4 | M-Exempt | --D | 55000.0000 | | 0.0000 | 3 | 0000895126 | Non-Qualified Stock Option (right to buy) |
| | 2002-12-14 | | | [derivative] | | 55000.0000 | $6.1100 | | - | 2011-12-14 | Common Stock |
| A | 2011-03-31 | CHESAPEAKE ENERGY CORP | 4 | A-Award | --D | 2148.0000 | | 587963.0000 | 1 | 0000895126 | Common Stock |
| D | 2011-03-30 | CHESAPEAKE ENERGY CORP | 4 | S-Sale | --D | 750.0000 | | 750.0000 | 1 | 0000895126 | Call Options (obligation to sell) |
| | 2011-11-15 | | | [derivative] | | 75000.0000 | $40.0000 | | - | 2011-11-15 | Common Stock |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| D | 2011-01-04 | CHESAPEAKE ENERGY CORP | 4 | F-InKind | --D | 3195.0000 | 585063.0000 | 1 0000895126 | Common Stock |
| D | 2011-01-03 | CHESAPEAKE ENERGY CORP | 4 | F-InKind | --D | 2596.0000 | 538258.0000 | 3 0000895126 | Common Stock |
| A | 2011-01-03 | CHESAPEAKE ENERGY CORP | 4 | A-Award | --D | 50000.0000 | 588258.0000 | 4 0000895126 | Common Stock |
| D | 2011-01-02 | CHESAPEAKE ENERGY CORP | 4 | F-InKind | --D | 5566.0000 | 540854.0000 | 2 0000895126 | Common Stock |
| A | 2010-12-31 | CHESAPEAKE ENERGY CORP | 4 | A-Award | --D | 1091.0000 | 546420.0000 | 1 0000895126 | Common Stock |
| A | 2010-11-01 | CHESAPEAKE ENERGY CORP | 4 | M-Exempt | --D | 10000.0000 | 545269.0000 | 1 0000895126 | Common Stock |
| D | 2010-11-01 | CHESAPEAKE ENERGY CORP | 4 | M-Exempt | --D | 10000.0000 | 0.0000 | 2 0000895126 | Non-Qualified Stock Option (right to buy) |
| | 2001-11-07 | | | [derivative] | | 10000.0000 | $5.5600 | - 2010-11-07 | Common Stock |
| D | 2010-10-01 | CHESAPEAKE ENERGY CORP | 4 | F-InKind | --D | 457.0000 | 535269.0000 | 2 0000895126 | Common Stock |
| A | 2010-09-30 | CHESAPEAKE ENERGY CORP | 4 | A-Award | --D | 3884.0000 | 535726.0000 | 1 0000895126 | Common Stock |
| D | 2010-07-03 | CHESAPEAKE ENERGY CORP | 4 | F-InKind | --D | 3147.0000 | 531765.0000 | 2 0000895126 | Common Stock |
| D | 2010-07-02 | CHESAPEAKE ENERGY CORP | 4 | F-InKind | --D | 3409.0000 | 534912.0000 | 1 0000895126 | Common Stock |
| A | 2010-07-01 | CHESAPEAKE ENERGY CORP | 4 | A-Award | --D | 45000.0000 | 545296.0000 | 2 0000895126 | Common Stock |
| D | 2010-07-01 | CHESAPEAKE ENERGY CORP | 4 | F-InKind | --D | 3933.0000 | 541363.0000 | 3 0000895126 | Common Stock |
| D | 2010-07-01 | CHESAPEAKE ENERGY CORP | 4 | F-InKind | --D | 3042.0000 | 538321.0000 | 4 0000895126 | Common Stock |
| A | 2010-06-30 | CHESAPEAKE ENERGY CORP | 4 | A-Award | --D | 1349.0000 | 500296.0000 | 1 0000895126 | Common Stock |
| A | 2010-03-31 | CHESAPEAKE ENERGY CORP | 4 | A-Award | --D | 2791.0000 | 498791.0000 | 1 0000895126 | Common Stock |
| A | 2010-03-31 | CHESAPEAKE ENERGY CORP | 4/A | A-Award | --D | 2791.0000 | 498791.0000 | 1 0000895126 | Common Stock |
| A | 2010-01-04 | CHESAPEAKE ENERGY CORP | 4 | A-Award | --D | 40000.0000 | 495169.0000 | 6 0000895126 | Common Stock |
| D | 2010-01-03 | CHESAPEAKE ENERGY CORP | 4 | F-InKind | --D | 1798.0000 | 457765.0000 | 4 0000895126 | Common Stock |
| D | 2010-01-03 | CHESAPEAKE ENERGY CORP | 4 | F-InKind | --D | 2596.0000 | 455169.0000 | 5 0000895126 | Common Stock |
| D | 2010-01-02 | CHESAPEAKE ENERGY CORP | 4 | F-InKind | --D | 2796.0000 | 462415.0000 | 2 0000895126 | Common Stock |
| D | 2010-01-02 | CHESAPEAKE ENERGY CORP | 4 | F-InKind | --D | 2852.0000 | 459563.0000 | 3 0000895126 | Common Stock |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| A 2009-12-31 | CHESAPEAKE ENERGY CORP | 4 | A-Award | --D | 1092.0000 | 465211.0000 | 1 0000895126 | Common Stock |
| D 2009-10-01 | CHESAPEAKE ENERGY CORP | 4 | F-InKind | --D | 457.0000 | 464074.0000 | 3 0000895126 | Common Stock |
| A 2009-09-30 | CHESAPEAKE ENERGY CORP | 4 | A-Award | --D | 3097.0000 | 464531.0000 | 2 0000895126 | Common Stock |
| D 2009-09-04 | CHESAPEAKE ENERGY CORP | 4 | G-Gift | --D | 7000.0000 | 461365.0000 | 1 0000895126 | Common Stock |
| D 2009-09-03 | CHESAPEAKE ENERGY CORP | 4 | S-Sale | --D | 10000.0000 | 446365.0000 | 1 0000895126 | Common Stock |
| A 2009-09-03 | CHESAPEAKE ENERGY CORP | 4 | M-Exempt | --D | 2000.0000 | 448365.0000 | 2 0000895126 | Common Stock |
| A 2009-09-03 | CHESAPEAKE ENERGY CORP | 4 | M-Exempt | --D | 20000.0000 | 468365.0000 | 3 0000895126 | Common Stock |
| D 2009-09-03 | CHESAPEAKE ENERGY CORP | 4 | M-Exempt | --D | 2000.0000 | 0.0000 | 4 0000895126 | Incentive Stock Option (right to buy) |
| 2004-01-08 | | | [derivative] | | 2000.0000 | $7.8000 | - | 2013-01-08 Common Stock |
| D 2009-09-03 | CHESAPEAKE ENERGY CORP | 4 | M-Exempt | --D | 20000.0000 | 0.0000 | 5 0000895126 | Incentive Stock Option (right to buy) |
| 2004-06-24 | | | [derivative] | | 20000.0000 | $10.0800 | - | 2013-06-24 Common Stock |
| D 2009-08-25 | CHESAPEAKE ENERGY CORP | 4 | F-InKind | --D | 15577.0000 | 456365.0000 | 1 0000895126 | Common Stock |
| D 2009-07-03 | CHESAPEAKE ENERGY CORP | 4 | F-InKind | --D | 3147.0000 | 471942.0000 | 2 0000895126 | Common Stock |
| D 2009-07-02 | CHESAPEAKE ENERGY CORP | 4 | F-InKind | --D | 3409.0000 | 475089.0000 | 1 0000895126 | Common Stock |
| D 2009-07-01 | CHESAPEAKE ENERGY CORP | 4 | D-Return | --D | 3042.0000 | 443305.0000 | 2 0000895126 | Common Stock |
| D 2009-07-01 | CHESAPEAKE ENERGY CORP | 4 | D-Return | --D | 2307.0000 | 440998.0000 | 3 0000895126 | Common Stock |
| A 2009-07-01 | CHESAPEAKE ENERGY CORP | 4 | A-Award | --D | 37500.0000 | 478498.0000 | 4 0000895126 | Common Stock |
| A 2009-06-30 | CHESAPEAKE ENERGY CORP | 4 | A-Award | --D | 1425.0000 | 446347.0000 | 1 0000895126 | Common Stock |
| A 2009-03-31 | CHESAPEAKE ENERGY CORP | 4 | A-Award | --D | 4189.0000 | 444860.0000 | 1 0000895126 | Common Stock |
| D 2009-01-03 | CHESAPEAKE ENERGY CORP | 4 | F-InKind | --D | 2595.0000 | 443128.0000 | 4 0000895126 | Common Stock |
| D 2009-01-03 | CHESAPEAKE ENERGY CORP | 4 | F-InKind | --D | 1837.0000 | 441291.0000 | 5 0000895126 | Common Stock |
| D 2009-01-03 | CHESAPEAKE ENERGY CORP | 4 | F-InKind | --D | 1797.0000 | 439494.0000 | 6 0000895126 | Common Stock |
| D 2009-01-02 | CHESAPEAKE ENERGY CORP | 4 | F-InKind | --D | 2979.0000 | 410723.0000 | 2 0000895126 | Common Stock |

| A | 2009-01-02 | CHESAPEAKE ENERGY CORP | 4 | A-Award | --D | 35000.0000 | 445723.0000 | 3 | 0000895126 | Common Stock |
| A | 2008-12-31 | CHESAPEAKE ENERGY CORP | 4 | A-Award | --D | 1748.0000 | 413702.0000 | 1 | 0000895126 | Common Stock |
| A | 2008-10-01 | CHESAPEAKE ENERGY CORP | 4 | A-Award | --D | 4350.0000 | 411885.0000 | 1 | 0000895126 | Common Stock |
| A | 2008-09-30 | CHESAPEAKE ENERGY CORP | 4 | A-Award | --D | 2453.0000 | 407535.0000 | 1 | 0000895126 | Common Stock |
| D | 2008-07-09 | CHESAPEAKE ENERGY CORP | 4 | F-InKind | --D | 2097.0000 | 405063.0000 | 1 | 0000895126 | Common Stock |

[ Next 80 ]

*http://www.sec.gov/cgi-bin/own-disp*

Home | Search Home | Previous Page                    Modified: 12/11/2008